HULETT HARPER STEWART LLP
KIRK B. HULETT, SBN: 110726
DENNIS STEWART, SBN: 99152
225 Broadway, Suite 1350
San Diego, CA 92101
Telephone: (619) 338-1133
Facsimile: (619) 338-1139

WILLIAMS & CONNOLLY LLP
PETER J. KAHN (admitted *pro hac vice*)
WILLIAM P. ASHWORTH (admitted *pro hac vice*)
MEGHAN FERGUSON (admitted *pro hac vice*)
JAMES GILLENWATER (admitted *pro hac vice*)
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, DC 20005
Telephone: (202) 434-5000
Facsimile: (202) 434-5029

Attorneys for Plaintiff Ramon Eugenio Sanchez Ritchie

**IN THE UNITED STATES DISTRICT COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| RAMON EUGENIO SANCHEZ RITCHIE,<br><br>Plaintiff,<br><br>v.<br><br>SEMPRA ENERGY, a California Corporation,<br><br>Defendant. | CASE NO. 10CV1513-CAB(KSC)<br><br>**REDACTED COPY OF SEALED DECLARATION OF KIRK B. HULETT IN SUPPORT OF JOINT MOTION CONCERNING DISPUTE REGARDING SEMPRA'S PRIVILEGE LOG AND SEMPRA'S IMPROPER WITHHOLDING OF DOCUMENTS**<br><br>DATE: TBD<br>TIME: TBD<br>JUDGE: Hon. Karen S. Crawford<br>CTRM: 10th Floor (Annex) |

I, KIRK B. HULETT, declare:

1.      I am counsel for Plaintiff Ramon Eugenio Sanchez Ritchie.  I am an attorney with the law firm of Hulett Harper Stewart LLP.  I am a member of the California Bar and in good standing.  I have personal knowledge of the facts set forth herein and if called as a witness, could and would testify to such facts under oath.

2.      Attached hereto as Exhibit A is a true and correct copy of Sempra Energy's Revised Privilege Log Installments 1-8.

3.      Attached hereto as Exhibit B is a true and correct copy of Sempra Energy's Original Privilege Log Installment 4, excerpt for entry number 1030.

4.      Attached hereto as Exhibit C is a true and correct copy of an email from Ricardo Moreno to Donald E. Felsinger, dated August 11, 2006 with the Subject of Sempra Energy and Market News in Mexico & Latin America, Bates stamped RTCH015028-33.

5.      Attached hereto as Exhibit D are a true and correct copies of excerpts from Sempra Energy's Privilege Log entries: 73, 137, 513, 514, 898, 899, 903, 921, 922, 938, 968, 1006, 1068, 1630, 1634, 1636, 1637, 1688, 1690, 1708, 1755, 2098, 2248, 2462, 2822, 2929, 2932, 3066.

6.      Attached hereto as Exhibit E are true and correct copies of the documents previously withheld as privileged, but now produced, referenced in Exhibit D.

7.      Attached hereto as Exhibit F are true and correct copies of excerpts from Privilege Log entries: 466, 1035, 1820.

8.      Attached hereto as Exhibit G is a true and correct copy of an email from Sergio Bustamante to Gilbert Moya dated August 14, 2006, Subject Seguridad en el lote A3, Bates stamped SEMPRA_0051335-36.

9.      Attached hereto as Exhibit H are true and correct copies of excerpts from the Deposition Transcript of Gilbert Moya, taken October 24, 2014.

10. Attached hereto as Exhibit I is an email from Sandra Haberny to Kirk Hulett dated June 25, 2014.

11. Attached hereto as Exhibit J is a true and correct copy of an email from Gilbert Moya to Sergio Bustamante, dated August 8, 2006 with the Subject as Guardia Auxilares, Bates stamped SEMPRA_0020601.

12. Attached hereto as Exhibit K are true and correct copies of excerpts from the Deposition Transcript of Darcel L. Hulse, dated October 28, 2014.

13. Attached hereto as Exhibit L is a true and correct copy of Defendant Sempra Energy's Responses and Objections to Plaintiff's First Set of Interrogatories.

14. The parties have met and conferred concerning the issues raised in this Joint Motion and have been unable to resolve this dispute.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct. Executed this 18th day of December, 2014, at San Diego, California.


*/s/ Kirk B. Hulett*
KIRK B. HULETT

# Exhibit A

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment One**

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1 | 04/26/2010 | Scott Crider | Mark Snell;  Javade Chaudhri;  Jeffrey Martin;  Jessie Knight, Jr;   Darcel Hulse;  George Liparidis;  Michael Allman | Debra L. Reed; William J. Ichord;  Amy Eekhout;  Molly Cartmill;  Lisa McFadden; Benita J. Jackson; Julie Harris;  Carmina Knowles; Anita Low; Sonia Zepeda | Confidential e-mail and attachments sent from client to attorney for the purposes of requesting legal advice regarding corporate social responsibility | Attorney/Client Privileged |
| 2 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 3 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 4 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 5 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 6 | 08/24/2006 | Emma Castillo | Robert Borthwick | | Confidential e-mail and attachment from client to attorney providing factual information requested by attorney for the purposes of rendering legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 7 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment provided at request of attorney for the purposes of providing legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 8 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment provided at request of attorney for the purposes of providing legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 9 | 08/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting mental impressions of attorney regarding Lot A-3 litigation | Work Product |
| 10 | 08/26/2006 | Justin Bird | Kevin Sagara;  Mike Morgan;  Darcel Hulse; Gary Stephens;  Robert Borthwick | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of attorney regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 11 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse;  Kevin Sagara; Robert Borthwick; Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 12 | 08/26/2006 | Kevin Sagara | Mike Morgan;  Darcel Hulse;  Gary Stephens; Robert Borthwick; Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of attorney regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 13 | 08/26/2006 | Mike Morgan | Darcel Hulse;  Gary Stephens;  Kevin Sagara; Robert Borthwick;  Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 14 | 09/07/2006 | Mike Morgan | Gary Stephens;  Robert Borthwick | Darcel Hulse | Confidential email chain from client to attorney that for the purposes of requesting legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 15 | 09/15/2006 | Mike Morgan | Robert Borthwick;  Darcel Hulse;  Neal Schmale | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith;  Raul Smith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 16 | 09/15/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Mike Morgan | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith;  Raul Smith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 17 | 09/14/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 18 | 09/13/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Mike Morgan | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 19 | 09/13/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens; Alex Rios Rippa;  Julio Henao;  Alex Quintero;  Jorge Uribe | | Confidential email sent from client to attorney for the purposes of requesting legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 20 | 09/12/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens; Alex Rios Rippa;  Julio Henao;  Alex Quintero;  Jorge Uribe; Darcel Hulse; G. Joyce Rowland;  Bill Keller | | Confidential email and attachment sent from client to attorney for the purposes of requesting legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 21 | 04/17/2007 | Gina Montellano | Ruth Herrera | Alma Bruce;  Humberto Gonzalez;  Robert Borthwick;  Raul Smith;  Santiago Sepulveda;  Leonardo Gonzalez;  Gina Montellano; Gina Montellano | Confidential email and attachments sent from outside counsel to client attaching invoices that detail outside counsel litigation strategy relating to environmental lawsuits against ECA | Attorney/Client Privileged; Work Product |
| 22 | 11/22/2006 | Rodolfo Michelon | Raul Smith;  Mark Fisher | Robert Borthwick;  Gary Stephens; Alejandro Reyes; Joseph Householder; Humberto Gonzalez | Confidential email from attorney to client providing legal advice regarding an invoice from outside counsel and that details the work performed by outside counsel regarding the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 23 | 07/21/2006 | Erbin Keith | Don Felsinger;  Neal Schmale;  Javade Chaudhri | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 and that reflects the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 24 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email and attachment from attorney to client attaching memorandum from outside counsel conveying legal advice and containing the mental impressions of counsel regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 25 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse;  Raul Smith; Justin Bird | | Confidential email and attachments from attorney to client attaching memorandum from outside counsel conveying legal advice and containing the mental impressions of counsel regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 26 | 05/07/2010 | Jorge Uribe | Joel Griffin;  Bill Keller;  Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments from attorney to client requesting and providing factual information for the purposes of rendering legal advice regarding Lot A-3 litigation and that contains litigation strategy of counsel | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 27 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe;  Julio Henao | Confidential email chain and attachment between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 28 | 08/26/2006 | G. Joyce Rowland | Mike Morgan;  Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens | Kevin Sagara | Confidential email chain and attachment from client to attorney that reflects the advice of counsel and is sent to counsel for the purposes of requesting legal advice regarding the Lot A-3 litigation | Attorney/Client Privileged |
| 29 | 02/18/2006 | Manuel Becerra | David Lozano;  Manuel Salas;  Ruben Portillo;  Gerardo Ranero;  Alex Rios Rippa | Mariana Zayas | Confidential email and attachment between attorney and client for the purposes of providing requested factual information necessary to render legal advice regarding ECA environmental permit | Attorney/Client Privileged |
| 30 | 01/04/2007 | | | | This document has been produced. | |
| 31 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith;  Sergio Fillad;  Carlos Zamarron Ontiveros | Confidential email and attachments from outside counsel to client for the purposes of rendering legal advice relating to the parcels of property at Costa Azul | Attorney/Client Privileged; Work Product |
| 32 | 11/22/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 33 | 11/22/2006 | Raul Smith | Humberto Gonzalez;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 34 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alejandro Reyes; Joseph Householder; Humberto Gonzalez; Don Wagner | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 35 | 11/22/2006 | Rodolfo Michelon | Raul Smith;  Mark Fisher | Robert Borthwick; Gary Stephens; Alejandro Reyes; Joseph Householder; Humberto Gonzalez | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 36 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon;  Ray Sumida;  Robert Borthwick;  Gary Stephens;  Alejandro Reyes;  Joseph Householder;  Humberto Gonzalez | Confidential email between attorney and client for the purposes of providing  legal advice and that reflects the specific work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 37 | 11/20/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email from client to attorneys that provides information requested by attorneys for the purposes of providing legal advice regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 38 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alejandro Reyes | Confidential email between attorneys for the purposes of providing legal advice regarding outside counsel retained for assistance in the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 39 | 11/14/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie in conjunction with litigation | Work Product; Attorney/Client Privileged |
| 40 | 11/14/2006 | Gilbert Moya | Alex Quintero; Julio Henao | Mike Morgan;  Gary Stephens; Alejandro Reyes; Jorge Uribe; Irma Partida;  Robert Borthwick; Raul Smith | Confidential email chain between client and attorney for the purposes of requesting legal advice regarding parcels of land adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 41 | 11/10/2006 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client transmitting a memorandum with legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 42 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alejandro Reyes;  Robert Borthwick | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 43 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Reyes;  Robert Borthwick | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 44 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Reyes | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 45 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 46 | 10/24/2006 | Robert Borthwick | Alex Quintero;  Gary Stephens | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan; Irma Partida;  Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 47 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Irma Partida;  Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 48 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 49 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 50 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 51 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 52 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 53 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing factual information to attorney for the purposes of providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 54 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between client and outside counsel requesting legal revisions of a draft contract for legal services pertaining to Sanchez Ritchie litigation and reflects the specific work outside counsel will perform | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 55 | 10/03/2006 | Moya, Gilbert | Morgan, Mike; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 56 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between client and outside counsel requesting legal revisions of a draft contract for legal services pertaining to Sanchez Ritchie litigation and reflects the specific work outside counsel will perform | Attorney/Client Privileged; Work Product |
| 57 | 09/28/2006 | Robert Borthwick | Julio Henao; Raul Smith; Mike Morgan; Sergio Fillad; Gerardo Ranero | Alejandro Reyes; Justin Bird | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 58 | 09/28/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 59 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 60 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 61 | 09/21/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain between outside counsel and client regarding litigation relating to Sanchez Ritchie that contains the mental impressions of counsel | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 62 | 09/16/2006 | Mike Morgan | Gary Stephens;  Robert Borthwick;  Alex Quintero;  Jorge Uribe | Darcel Hulse;  Alejandro Reyes;  Julio Henao | Confidential email between attorney and client for the purposes of requesting legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 63 | 09/16/2006 | Mike Morgan | Ricardo Moreno;  Robert Borthwick;  Darcel Hulse | Alejandro Reyes | Confidential email chain and video attachment between attorney and client for the purposes of requesting legal advice regarding Lot A-3 and that provides information requested by attorney for purposes of preparing litigation strategy | Attorney/Client Privileged; Work Product |
| 64 | 09/15/2006 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email transmitting confidential email and attachment between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 65 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | Adrian Sanchez | Confidential email between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 66 | 09/15/2006 | Fernando Benítez Álvarez | Alex Rios Rippa | | Confidential email between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 67 | 09/14/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |
| 68 | 09/14/2006 | Raul Smith | Robert Borthwick;  Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 69 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alejandro Reyes; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain between attorneys and client sent to request legal advice regarding Sanchez Ritchie litigation and that transmits a memorandum from outside counsel with legal strategy pertaining to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 70 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Reyes; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain between attorneys and client sent to request legal advice regarding Sanchez Ritchie litigation and that transmits a memorandum from outside counsel with legal strategy pertaining to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 71 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 72 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client requesting legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 73 | | | | | This document has been produced. | |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 74 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alejandro Reyes; Luis Sanchez | Confidential email chain from client to attorney sent for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 75 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alejandro Reyes; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email between client and attorney that provides legal advice and that is prepared for litigation relating to Sanchez Ritchie's land claims | Attorney/Client Privileged; Work Product |
| 76 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alejandro Reyes; Gerardo Ranero | Confidential email between client and outside attorneys for the purposes of requesting legal advice and work product relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 77 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson; Kathleen C. Teora; Alejandro Reyes; Javade Chaudhri; Kevin Sagara | Confidential email sent from client to attorneys to request legal advice regarding Sanchez Ritchie and to provide attorneys with requested information for Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 78 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client that provides work commissioned by attorney in anticipation of litigation regarding Sanchez Ritchie land claims | Attorney/Client Privileged; Work Product |
| 79 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa;  Lic. Fernando Benitez;  Raul Smith;  Alex Rios Rippa | | Confidential email and attachments sent in anticipation of litigation between outside counsel and client sent for the purposes of requesting legal advice pertaining to the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 80 | 09/07/2006 | Gary Stephens | Mike Morgan;  Robert Borthwick;  Alex Rios Rippa;  Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel in anticipation of litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 81 | 09/06/2006 | Raul Smith | Mike Morgan;  Alex Rios Rippa;  Santiago Sepulveda;  Gerardo Ranero;  Miguel Araiza;  Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 82 | 09/06/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Javade Chaudhri;  Mike Morgan | Kevin Sagara;  Raul Smith; Alejandro Reyes;  Erbin Keith;  Doug Kline;  Art Larson;  Kathleen C. Teora;  Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 83 | 09/05/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and  client providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 84 | 09/05/2006 | Gerardo Ranero | Raul Smith;  Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T;  Miguel Araiza;  Tania Ortiz;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client exchanging strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 85 | 09/04/2006 | Alex Rios Rippa | Ricardo Moreno | | Confidential email chain requesting and providing legal advice regarding the recovery of Lot A-3 | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 86 | 09/04/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email chain requesting and providing legal advice regarding the recovery of Lot A-3 | Attorney/Client Privileged |
| 87 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email chain and attachments between attorney and client reflecting litigation strategy and requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 88 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 89 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao | Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and transmitting document created by attorney in anticipation of litigation regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 90 | 08/30/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alex Rios Rippa | Darcel Hulse | Confidential email chain between sent to attorney by client to request legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 91 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alejandro Reyes; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 92 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Reyes; Kathleen C. Teora; Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 93 | 08/29/2006 | Raul Smith | Gerardo Ranero;  Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 94 | 08/29/2006 | Ricardo Moreno | Raul Smith;  Santiago Sepulveda | Robert Borthwick;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 95 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick;  Ricardo Moreno;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 96 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick;  Ricardo Moreno;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 97 | 08/29/2006 | Gerardo Ranero | Raul Smith;  Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 98 | 08/28/2006 | Ricardo Moreno | Robert Borthwick;  Raul Smith;  Sergio Fillad;  Alex Rios Rippa;  Santiago Sepulveda;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 99 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Robert Borthwick;  Raul Smith;  Alejandro Reyes;  Gerardo Ranero;  Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 100 | 08/28/2006 | Raul Smith | Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 101 | 8/28/2006 | Mike Morgan | Alex Rios Rippa | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 102 | 08/28/2006 | Tania Ortiz | Raul Smith;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 103 | 08/28/2006 | Mike Morgan | Alex Rios Rippa | Kevin Sagara | Confidential email between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 104 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse; Kevin Sagara;  Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao;  Alejandro Reyes;  Alex Quintero | Confidential email chain from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 105 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara;  Robert Borthwick; Justin Bird | G. Joyce Rowland;  Gary Stephens; Julio Henao;  Alejandro Reyes;  Alex Quintero | Confidential email and attachment from client to attorney for the purposes of requesting legal advice and providing information requested by attorneys regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 106 | 08/26/2006 | G. Joyce Rowland | Mike Morgan;  Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens | Kevin Sagara | Confidential email chain from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie that reflects strategy of counsel in anticipation of litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 107 | 08/26/2006 | Mike Morgan | Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens;  G. Joyce Rowland | Kevin Sagara | Confidential email from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie that reflects strategy of counsel in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 108 | 08/25/2006 | Raul Smith | Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Tania Ortiz;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email between internal and outside counsel requesting legal advice and reflecting litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 109 | 08/25/2006 | Ricardo Moreno | Santiago Sepulveda; Sergio Fillad;  Alex Rios Rippa;  Raul Smith | | Confidential email and attachments from client to attorneys for the purposes of requesting legal advice regarding Sanchez Ritchie and providing factual information requested by attorneys in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 110 | 08/25/2006 | Ricardo Moreno | Darcel Hulse;  Robert Borthwick; Kevin Sagara;  Justin Bird;  Doug Kline;  Darcel Hulse;  Erbin Keith;  Mike Morgan;  Kathleen C. Teora;  Doug Kline;  Dennis Arriola;  Art Larson;  Jennifer Andrews;  Alex Rios Rippa;  Raul Smith | | Confidential email and attachment from client to attorney for the purposes of requesting legal advice and providing information requested by attorneys regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 111 | 08/25/2006 | Sergio Fillad | Raul Smith;  Santiago Sepulveda;  Carlos Zamarron Ontiveros;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 112 | 08/25/2006 | Raul Smith | Santiago Sepulveda;  Carlos Zamarron Ontiveros;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 113 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros;  Raul Smith;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 114 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros;  Raul Smith;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 115 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith;  Santiago Sepulveda;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Two**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 116 | N/A | N/A | N/A | N/A | Research in litigation binder of Raul Smith relating to land ownership in the Costa Azul area used in preparation for litigation involving Sanchez Ritchie | Work Product |
| 117 | N/A | Sempra Corporate Security | Sempra In-House Lawyers | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged |
| 118 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to several lawsuits, including litigation involving the Environmental Impact Authorization and litigation involving Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 119 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation in Mexico | Work Product |
| 120 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting legal advice to client and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 121 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 122 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 123 | N/A | Ricardo Martinez Nuno | Energía Costa Azul | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client containing legal advice and strategy regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 124 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 125 | 3/22/2010 | Raul Smith | Miguel Araiza; Fernando Cervantes Guajardo | N/A | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 126 | N/A | N/A | N/A | N/A | Information provided at direction of counsel in litigation binder of Raul Smith for the purposes of providing legal advice and serving as legal research regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 127 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 128 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting legal advice of counsel and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 129 | 10/4/2006 | Santiago Sepulveda; Vanessa Gimenez | Gerardo Ranero | Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 for use in litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 130 | 4/17/2009 | Bernardo Martinez | Fernando Cervantes Guajardo; Miguel Araiza; Sergio Fillad; Hipolito Perez; Jorge De Hoyos | Raul Smith | Confidential email chain and attachment between attorney and client providing and requesting legal advice about Lot A-3 for use in litigation | Attorney/Client Privileged; Work Product |
| 131 | 11/6/2006 | Raul Smith | Sempra Energy File | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 132 | 11/6/2006 | Raul Smith | Sempra Energy File | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 133 | 10/4/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alejandro Rios | N/A | Confidential email between attorney and client for the purposes of providing legal advice about litigation involving Sanchez Ritchie and handwritten notes reflecting mental impressions of counsel | Work Product |
| 134 | | | | | This document has been produced. | |
| 135 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 136 | 8/14/2006 | Robert Borthwick | Raul Smith | N/A | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 137 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 138 | 8/11/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alejandro Rios Rippa | N/A | Confidential email chain and attachment between attorney and client transmitting information for the purposes of requesting legal advice about Lot A-3 | Attorney/Client Privileged; Work Product |
| 139 | 6/29/2006 | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 140 | 6/29/2006 | Raul Smith | Raul Smith; Darcel Hulse; Kevin Sagara; Robert Borthwick; Julio Henao | N/A | Confidential email between attorney and client for the purpose of obtaining legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 141 | 6/29/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alejandro Rios; Robert Borthwick; Kevin Sagara; Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 142 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Gerardo Ranero; Luis Sanchez; Julio Henao; Alejandro Rios Rippa | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email between attorney and client requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 143 | 8/14/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 144 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark; Randall Clark | Confidential email and attachments between attorney and client providing information for the purpose of requesting legal advice and discussing strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 145 | 1/19/2007 | Raul Smith | Sempra Energy File | | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 146 | N/A | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments in litigation binder of Raul Smith between attorney and client discussing specific work performed by and strategy of outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Attorney Work Product |
| 147 | N/A | N/A | N/A | N/A | Articles with handwritten notes in litigation binder of Raul Smith reflecting mental impression of attorney gathered by attorney as research for use in litigation involving Sanchez Ritchie | Work Product |
| 148 | 6/17/2008 | N/A | N/A | N/A | Excerpt of court filing in in litigation binder of Raul Smith with handwritten annotations reflecting mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 149 | 3/1/2007 | Sergio Fillad | Raul Smith | N/A | Confidential email between attorney and client providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 150 | N/A | N/A | N/A | N/A | Index to folder in litigation binder of Raul Smith that reflects the mental impressions and legal conclusion of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 151 | 9/6/2006 | Sergio Fillad | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 152 | N/A | Hipolito Perez Jimenez | Kimberly McDonnell | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 153 | N/A | N/A | N/A | N/A | Research gathered by attorney in litigation binder of Raul Smith for use in litigation involving Sanchez Ritchie | Work Product |
| 154 | | | | | This document has been produced. | |
| 155 | N/A | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 156 | 11/2/2006 | Abraham Hernandez Serrano; Fernando Benitez Alvarez del Castillo | Mike Morgan; Robert Borthwick; Alex Rios Rippa | N/A | Confidential memorandum and attachments between attorney and client transmitting information for  the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 157 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachment with handwritten attorney notes between attorney and client requesting legal advice and discussing legal strategy about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 158 | N/A | Hipolito Perez Jimenez | Kimberly A. McDonnell | N/A | Confidential memorandum between attorney and client containing legal advice and that has handwritten attorney notes regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 159 | 6/17/2008 | N/A | N/A | N/A | Excerpt of court file in litigation binder of Kim McDonnell with handwritten attorney notes used as research for litigation involving Sanchez Ritchie | Work Product |
| 160 | N/A | N/A | N/A | N/A | Excerpt of filings gathered by attorney in litigation binder of Kim McDonnell with handwritten notes reflecting the mental impressions of counsel used as research for use in litigation involving Sanchez Ritchie | Work Product |
| 161 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum prepared by attorneys in litigation binder of Kim McDonnell for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 162 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 163 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Sanchez Ritchie | |
| 164 | N/A | N/A | N/A | N/A | Excerpt of court filings in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 165 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 166 | 2/13/2005 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 167 | 6/17/2005 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 168 | | | | | This document has been produced. | |
| 169 | 6/17/2005 | N/A | N/A | N/A | Excerpt of filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 170 | | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client transmitting information and detailing various pleadings for the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 171 | 9/5/2006 | N/A | N/A | N/A | Excerpt of filing in litigation binder of Raul Smith with handwritten annotations gathered by attorney as research for use in litigation involving Sanchez Ritchie | Work Product |
| 172 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 173 | N/A | N/A | N/A | N/A | Confidential memorandum between attorney and client in litigation binder of Kim McDonnell reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 174 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 175 | 10/4/2006 | Santiago Sepulveda | Gerardo Ranero | Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 176 | N/A | N/A | N/A | N/A | Excerpt of court filing in in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 177 | 7/7/2006 | N/A | N/A | N/A | Excerpt of court filing in in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 178 | N/A | N/A | N/A | N/A | Attorney research in litigation binder of Kim McDonnell related to the chain of title of Lot A-3 for use in litigation | Work Product |
| 179 | 10/25/2006 | Ricardo Valenzuela | Francisco Molina Robles; Sempra Energy | N/A | Confidential memorandum and attachments between attorney and client for the purpose of giving legal advice regarding a parcel adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 180 | 11/19/2005 | Ricardo Valenzuela | Francisco Molina; Sempra Energy | N/A | Confidential memorandum and attachments between attorney and client providing legal analysis to attorneys for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 181 | N/A | Sempra Attorneys | N/A | N/A | Binder prepared by attorney with research and handwritten annotations reflecting the mental impressions of counsel for use in litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 182 | N/A | N/A | N/A | N/A | Excerpt of court filing(s) in shared attorney folder with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 183 | 10/4/2006 | Santiago Sepulveda; Vanessa Gimenez | Gerardo Ranero | Justin Bird | Confidential memorandum and attachments between attorney and client for the purpose of providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 184 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 185 | 8/15/2005 | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential chart from outside counsel detailing litigation strategy and analysis for several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 186 | 20/06/2000 | Raul Smith | Sempra Energy | N/A | Confidential PowerPoint presentation prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 187 | 10/5/2006 | Sempra Corporate Security | Sempra attorneys | N/A | Confidential memorandum in binder of Justin Bird between attorney and client transmitting requested information for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 188 | 8/8/2006 | N/A | N/A | N/A | Confidential memorandum in binder of Justin Bird reflecting the advice of counsel concerning security at Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 189 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum in binder of Justin Bird between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 190 | N/A | N/A | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting mental impressions and strategy relating to litigation involving Lot A-3 | Work Product |
| 191 | 10/24/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 192 | 10/26/2006 | Santiago Sepulveda | Justin Bird | Darcel Hulse; Francisco Molina; Kevin Sagara | Confidential email chain between attorney and client requesting and providing legal advice relating to the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 193 | 10/27/2005 | Justin Bird | N/A | N/A | Handwritten notes reflecting content of conversation between attorney and client and that reflects and legal advice of counsel relating to the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 194 | 11/5/2005 | Justin Bird | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting legal advice of counsel relating to the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |
| 195 | 12/2/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara; Justin Bird | Confidential memorandum between attorney and client for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 196 | 1/6/2006 | Francisco Molina | Santiago Sepulveda | Justin Bird; Ricardo Valenzuela | Confidential email chain between attorney and client requesting and providing legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 197 | 6/12/2006 | Santiago Sepulveda | Justin Bird | Kevin Sagara; Raul Smith; Gerardo Ranero; Sergio Fillad; Santiago Sepulveda | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 198 | 8/24/2006 | Sergio Fillad | Francisco Molina; Santiago Sepulveda; Justin Bird | Carlos Zamarron Ontiveros | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 199 | 8/24/2006 | Sergio Fillad | Justin Bird | Carlos Zamarron Ontiveros; Francisco Molina; Santiago Sepulveda; Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice relating litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 200 | 6/12/2006 | Justin Bird | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 201 | 1/30/2006 | Francisco Molina | Justin Bird | Santiago Sepulveda; Darcel Hulse; Ricardo Valenzuela; Ricardo Valenzuela; | Confidential email chain between attorney and client requesting and providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 202 | 11/18/2005 | Justin Bird | Francisco Molina; Santiago Sepulveda | N/A | Confidential email between attorney and client requesting legal advice about the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 203 | 11/1/2006 | Santiago Sepulveda; Carlos Zamarron Ontiveros | Robert Borthwick; Justin Bird; Raul Smith | Fernando Cervantes Guajardo | Confidential memorandum between attorney and client for the purpose of providing legal advice relating to various parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 204 | 11/6/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Fernando Cervantes Guajardo | Robert Borthwick; Justin Bird | Confidential email and attachment between attorney and client requesting and providing legal advice about several parcels of property in the Costa Azul area | Attorney/Client Privileged  Work Product |
| 205 | 11/14/2005 | Francisco Molina | Justin Bird | Santiago Sepulveda; Ricardo Valenzuela | Confidential email between attorney and client requesting and providing legal advice about the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 206 | 1/23/2006 | Ricardo Valenzuela | Santiago Sepulveda; Francisco Molina | Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 207 | 11/14/2006 | Francisco Molina; | Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice about the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 208 | 6/13/2007 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 209 | 7/21/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie; | Work Product |
| 210 | 8/20/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 211 | 8/29/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 212 | 9/15/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 213 | N/A | N/A | N/A | N/A | Articles gathered by attorney as research for use in litigation with handwritten notes reflecting the mental impression of counsel involving Sanchez Ritchie with handwritten notes reflecting mental impressions of attorney ; | Work Product |
| 214 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 215 | 7/31/2007 | N/A | N/A | N/A | Confidential memorandum prepared by attorneys for client with handwritten annotations of Robert Borthwick reflecting strategy of counsel that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 216 | 7/27/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys for client in shared litigation folder that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 217 | 12/14/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys in shared litigation folder for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 218 | 12/14/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys in shared litigation folder for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 219 | N/A | N/A | N/A | N/A | This document has been produced. | |
| 220 | 10/24/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |
| 221 | 10/26/2005 | Santiago Sepulveda | Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to the ownership and chain of title Lot A-3 | Attorney/Client Privileged |
| 222 | 10/27/2005 | N/A | N/A | N/A | Attorney notes of Justin Bird reflecting conversation between attorney and client reflecting provision and request for legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 223 | 12/2/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara; Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 224 | 1/6/2006 | Francisco Molina | Santiago Sepulveda | Justin Bird; Ricardo Valenzuela | Confidential email chain between attorney and client requesting and providing legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 225 | 6/20/2010 | Danish Hamid | Sempra Energy | Kevin King | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 226 | N/A | N/A | N/A | N/A | Chart detailing litigation in binder of Robert Borthwick involving Sempra International that reflects the mental impressions of counsel | Work Product |
| 227 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick between attorney and client reflecting legal strategy and mental impressions of litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 228 | N/A | Sempra In-House Attorneys | Sempra Energy | N/A | Confidential presentation in binder of Robert Borthwick outlining litigation strategy and providing legal advice regarding litigation involving Sanchez Ritchie | |
| 229 | 6/7/2007 | Blair Faulwetter | Javade Chaudhri | N/A | Confidential memorandum between attorney and client containing legal advice regarding purchasing real estate | Attorney/Client Privileged |
| 230 | 3/18/2009 | Kevin Sagara; Rob Borthwick; Raul Smith | Don Felsinger | Neal Schmale; Javade Chaudhri; Jessie Knight; Darcel Hulse | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 231 | 4/17/2009 | Javade Chaudhri | Neal Schmale; Jessie Knight Jr | Kevin Sagara; Robert Borthwick; Davis W. Smith; Alejandro Rios | Confidential email between attorney and client providing legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 232 | 4/10/2010 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 233 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 234 | N/A | N/A | N/A | N/A | Map in binder of Robert Borthwick that reflects the mental impressions of counsel regarding litigation relating to Lot A-3 | Work Product |
| 235 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 236 | 11/1/2006 | Santiago Sepulveda; Carlos Zamarron | Robert Borthwick; Justin Bird; Raul Smith | Fernando Cervantes | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 237 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 238 | 10/12/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 239 | 7/9/2004 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to the Environmental Impact Authorization | Attorney/Client Privileged |
| 240 | N/A | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | N/A | Confidential email between attorney and client providing legal advice about several lawsuits, including litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 241 | 7/1/2004 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | N/A | Confidential email between attorney and client providing legal advice about several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 242 | 3/30/2007 | Blair Faulwetter | Javade Chaudhri | N/A | Confidential memorandum between attorney and client containing legal advice regarding the purchase of real estate in Mexico | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 243 | 7/21/2006 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick of meetings with client for the purpose of conducting research to provide legal advice and that reflect legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 244 | 8/4/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privilege; Work Product |
| 245 | 7/26/2006 | Gary Stephens | Robert Borthwick; Gilbert Moya | N/A | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 246 | 7/17/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 247 | 6/28/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Gorches Esteban; Sergio Fillad | Confidential email between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 248 | 6/29/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 249 | 6/29/2006 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum between attorney and client in binder of Robert Borthwick containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 250 | 7/3/2006 | N/A | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 251 | N/A | N/A | N/A | N/A | Map with handwritten notes reflecting in litigation binder of Robert Borthwick mental impressions of attorneys relating to litigation involving Lot A-3 | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 252 | 5/1/2006 | N/A | N/A | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 253 | 5/2/2006 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | |
| 254 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Chart from attorney to client in litigation binder of Robert Borthwick detailing progress and strategy of litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 255 | 3/10/2006 | N/A | N/A | N/A | Confidential memorandum and notes in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 256 | 10/14/2005 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 257 | 10/12/2005 | N/A | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 258 | 2/1/2006 | N/A | N/A | N/A | Confidential chart in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 259 | 2/22/2006 | Robert Borthwick | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 260 | 2/17/2006 | Raul Smith | Santiago Sepulveda; Luis Vera; Alejandro Aldano | N/A | Confidential email between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 261 | 5/14/2004 | N/A | N/A | N/A | Confidential memorandum in folder of Robert Borthwick prepared by attorneys for client that details and outlines legal strategy for various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 262 | N/A | N/A | N/A | N/A | Confidential attorney notes of Robert Borthwick reflecting request for legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 263 | N/A | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick reflecting strategy, mental impressions and advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 264 | 5/10/2004 | Raul Smith | Kevin Sagara | Brian Cromer; Santiago Sepulveda; Sharon Cohen; Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 265 | N/A | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick reflecting strategy, mental impressions and advice of counsel relating to litigation involving the Environmental Impact Authorization | Work Product |
| 266 | 5/10/2004 | Raul Smith | Kevin Sagara; Brian Cromer | Robert Borthwick; Sharon Cohen | Confidential email between attorney and client requesting and providing legal advice about litigation concerning the SEMARNAT regulation | Attorney/Client Privileged; Work Product |
| 267 | N/A | N/A | N/A | N/A | Confidential presentation in binder of Robert Borthwick from attorney to client for the purposes of providing legal advice and that contains the mental impressions of counsel concerning several lawsuits involving ECA | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 268 | 5/10/2004 | Raul Smith | Kevin Sagara | Brian Cromer; Santiago Sepulveda; Sharon Cohen; Robert Borthwick | Confidential email between attorney and client requesting and providing legal advice about litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 269 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick with handwritten notes reflecting request for legal advice prepared by attorneys for client that details, analyzes, and reflects legal strategy for various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 270 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential presentation that provides legal advice and reflects the legal strategy of counsel for various ECA lawsuits | Attorney/Client Privileged; Work Product |
| 271 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential presentation that gives legal advice and reflects the legal strategy of counsel for several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 272 | 4/20/2005 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 273 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum and between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 274 | 6/28/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 275 | N/A | N/A | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 276 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 277 | 8/16/2006 | Gary Stephens | Kathleen C. Teora; Robert Borthwick | N/A | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 278 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 279 | 8/14/2006 | Irma Partida | Sempra attorneys | N/A | Confidential memorandum to attorneys in binder or Robert Borthwick for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 280 | 8/14/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 281 | N/A | N/A | N/A | N/A | Confidential memorandum in binder or Robert Borthwick prepared by attorneys that reflects the mental impressions and advice of counsel regarding litigation concerning Lot A-3 | Attorney/Client Privileged; Work Product |
| 282 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 283 | 8/10/2006 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 284 | N/A | N/A | N/A | N/A | Attorney notes in binder or Robert Borthwick reflecting legal advice and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 285 | 8/24/2006 | Mike Morgan | Julio Henao | Bill Keller; Darcel Hulse; Robert Borthwick; Alex Rios Rippa; Kevin Sagara; Gary Stephens; Steven Feiner | Confidential email between attorney and client requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 286 | 8/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client requesting legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 287 | N/A | N/A | N/A | N/A | Research prepared by attorney Randall Clark relating to litigation involving Lot A-3 | Work Product |
| 288 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 289 | 8/20/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 290 | 9/6/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Julio Henao | Darcel Hulse; Neal Schmale | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 291 | 9/6/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 292 | | | | | This document has been produced. | |
| 293 | 8/25/2006 | Sergio Fillad | Raul Smith | N/A | Confidential memorandum between attorney and client for the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 294 | N/A | Guillermo Ruiz Hernandez Socios y Asociados, S.C. | Sempra Energy | N/A | Confidential binder created by attorney for client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Confidencial | | | | |
| 295 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 296 | 9/6/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting mental impressions of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 297 | 9/5/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 298 | N/A | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 299 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 300 | 8/30/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick; Justin Bird | Confidential email chain between attorney and client requesting legal advice about litigation involving Sanchez Ritchie | Work Product |
| 301 | 8/28/2006 | Raul Smith | Kevin Sagara; Robert Borthwick | N/A | Confidential email chain between attorney and client providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 302 | 8/30/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 303 | 8/31/2006 | Robert Borthwick | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 304 | N/A | Robert Borthwick | N/A | N/A | Photos with handwritten annotations from Robert Borthwick reflecting mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 305 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 306 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 307 | 9/12/2006 | Raul Smith | Alex Rios Rippa; Gerardo Ranero; Robert Borthwick | N/A | Confidential email between attorney and client requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 308 | 9/24/2006 | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick from client to attorney transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 309 | 9/26/2006 | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick from meetings with client and outside counsel that reflect litigation strategy and advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 310 | 9/11/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 311 | 9/11/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 312 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting strategy and advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 313 | 9/28/2006 | Sergio Fillad | Robert Borthwick | Miguel Araiza | Confidential email chain between attorney and client providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 314 | 9/11/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Darcel Hulse; Joyce Rowland | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 315 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 316 | 9/15/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 317 | 9/13/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 318 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 319 | 11/2/2006 | Abraham Hernandez Serrano; Fernando Benitez Alvarez del Castillo | Robert Borthwick; Mike Morgan; Alex Rios Rippa | N/A | Confidential memorandum and attachments between attorney and client containing the mental impressions of counsel and transmitting information for the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 320 | 4/24/2006 | Luis Vera; Carlos Andres Escoto Carranza | Tania Ortiz | N/A | Confidential memorandum between attorney and client containing legal advice regarding SEMARNAT permitting | Attorney/Client Privileged |
| 321 | N/A | Kevin Sagara; Raul Smith; Robert Borthwick; Santiago Sepulveda; Justin Bird | Darcel Hulse | N/A | Collection of emails and maps prepared by attorneys for client for the purpose of giving legal advice related to real estate near the Costa Azul area | Attorney/Client Privileged |
| 322 | 3/27/2006 | Luis Sanchez | Julie Harris | Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 323 | N/A | Attorney for Sempra | Mark Meyer | N/A | Confidential chart from attorney to client reflecting the advice and strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 324 | 5/25/2010 | N/A | N/A | N/A | Confidential memorandum reflecting the advice and strategy of counsel in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 325 | 5/16/2006 | William Gurrola | Justin Bird, Humberto Gonzalez | Paul Maldonado, Rodolfo Michelon, Julio Henao, Gerardo Ranero | Confidential email chain and attachment between attorney and client requesting and providing legal advice relating to real estate parcels adjacent and near to Lot A-3 | Attorney/Client Privileged |
| 326 | 7/14/2006 | Humberto Gonzalez | Rodolfo Michelon; Gerardo Ranero; Federico De La Torre | Randall Clark; Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice about parcels of real estate adjacent to and near Lot A-3 | Attorney/Client Privileged |
| 327 | 8/3/2006 | Humberto Gonzalez | Rodolfo Michelon | Paul Maldonado | Confidential email transmitting confidential between attorneys Justin Bird and Gerardo Ranero and client requesting legal advice about a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 328 | 8/3/2006 | Justin Bird | Francisco Molina; Humberto Gonzalez; Gerardo Ranero; Rodolfo Michelon | N/A | Confidential email chain between attorneys Justin Bird and Gerardo Ranero and client requesting legal advice about a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 329 | 3/24/2006 | Margarita Gonzalez | Mark Fisher | Rodolfo Michelon; Renato Davila; Dora Dominguez | Confidential email prepared at the direction of counsel discussion confidential email and attachments between attorneys Robert Borthwick and James Asperger and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 330 | 5/4/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Sepulveda Santiago; Sergio Fillad; Gorches Esteban | Confidential email between attorney and client requesting and providing legal advice about litigation involving a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 331 | 5/19/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Sepulveda Santiago; Sergio Fillad; Gorches Esteban | Confidential email between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 332 | 7/14/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero | Confidential email between attorney and client requesting and providing legal advice about litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 333 | 11/15/2006 | Raul Smith | Darcel Hulse; Mike Morgan; Jim Sahagian; Julio Henao; Kathleen C. Teora; Sue Bradham; Doug Kline; Ricardo Moreno; Art Larson; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email between attorney and client requesting and providing legal advice about litigation involving a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 334 | 11/22/2006 | Raul Smith | Rodolfo Michelon | N/A | Confidential email chain between attorney and client detailing the specific work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 335 | 10/16/2007 | Raul Smith | Rodolfo Michelon; Dora Dominguez | N/A | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 336 | 3/17/2006 | Mark Fisher | Margarita Gonzalez; Renato Davila; Dora Dominguez; Humberto Gonzalez; Paul Maldonado; Roberto Rubio; Dana Golan; Antonio Hernandez | Robert Borthwick; James Asperger; Michael AIlman; Rodolfo Michelon; Mark Fisher | Confidential email chain and attachments between attorney and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 337 | 4/8/2006 | Mark Fisher | Margarita Gonzalez | Rodolfo Michelon; Renato Davila; Dora Dominguez | Confidential email discussing and transmitting confidential email and attachments between attorneys Robert Borthwick and James Asperger and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 338 | 1/30/2006 | Humberto Gonzalez | Rodolfo Michelon | N/A | Confidential email discussing confidential email between attorneys Raul Smith, Gerardo Ranero, and Justin Bird and client requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 339 | 3/3/2006 | Humberto Gonzalez | Rodolfo Michelon; Roberto Rubio | N/A | Confidential email chain prepared at the direction of counsel that reflects the advice of counsel regarding litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 340 | 3/3/2006 | Humberto Gonzalez | Rodolfo Michelon; Roberto Rubio | N/A | Confidential email chain prepared at the direction of counsel that reflects the advice of counsel regarding litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 341 | 2/22/2008 | Humberto Gonzalez | Rodolfo Michelon | N/A | Confidential email transmitting confidential email between attorneys Fernando Cervantes Guajardo, Robert Borthwick, and Justin Bird and client providing legal advice about a parcel of real estate near Lot A-3 | Attorney/Client Privileged |
| 342 | | | | | This document has been produced in redacted form. | |
| 343 | 1/23/2007 | Raul Smith | Rodolfo Michelon | Robert Borthwick | Confidential email between attorney and client providing legal advice and about several lawsuits involving ECA, including litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Three**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 344 | 05/10/2006 | Alejandro Aldana | Cristina Kessel; Tania Ortiz | Santiago Sepulveda Santiago Sepulveda; Jorge Aguilar; Luis Vera | Confidential email between attorney and client for the purposes of providing legal advice pertaining to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 345 | 09/17/2006 | Mike Morgan | Alex Quintero; Jorge Uribe; Robert Borthwick; Gary Stephens | Julio Henao; Darcel Hulse | Confidential email between attorney and client providing information for purposes of obtaining legal advice regarding security at Lot A-3 | Attorney-Client Privileged |
| 346 | 09/17/2006 | Gary Stephens | Mike Morgan; Alex Quintero; Jorge Uribe; Robert Borthwick; G. Joyce Rowland | Julio Henao; Darcel Hulse | Confidential email chain between attorney and client providing information for purposes of obtaining legal advice regarding security at Lot A-3 | Attorney/Client Privileged |
| 347 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | N/A | Confidential email between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 348 | 09/13/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe | N/A | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 349 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Alex Rios Rippa; Julio Henao; Jorge Uribe; Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 350 | | | | | This document has been produced. | |
| 351 | 01/30/2006 | Francisco Molina | Gerardo Ranero | Valenzuela Ricardo; Justin Bird | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 352 | 01/30/2006 | Justin Bird | Francisco Molina; David J. Barrett; Gerardo Ranero; Randall Clark; Santiago Sepulveda | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 353 | 02/01/2006 | Luis Sanchez | Santiago Sepulveda | Randall Clark; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 354 | 05/12/2006 | Maria Ross | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding parcels of property adjacent to and near Lot A-3 | Attorney/Client Privileged |
| 355 | 06/13/2006 | Santiago Sepulveda | Lic. Francisco Molina | Valenzuela Ricardo; Justin Bird; Raul Smith; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 356 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 357 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 358 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 359 | 08/31/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 360 | 08/31/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 361 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 362 | 09/26/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice about an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 363 | 10/04/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 364 | 10/14/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 365 | 10/24/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 366 | 11/02/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 367 | 11/16/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 368 | 01/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 369 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | involving Sanchez Ritchie | |
| 370 | 02/12/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 371 | 02/20/2007 | Robert Borthwick | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 372 | 02/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 373 | 03/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 374 | 03/27/2007 | Santiago Sepulveda | Gerardo De Santiago | Robert Borthwick; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gina Montellano | | |
| 375 | 03/27/2007 | Santiago Sepulveda | Robert Borthwick | Gerardo De Santiago; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; Gina Montellano | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 376 | 03/28/2007 | Santiago Sepulveda | Robert Borthwick | Gerardo De Santiago; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; Gina Montellano | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 377 | 03/29/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 378 | 03/31/2007 | Renato Davila | Gerardo Ranero; Ruth M. Herrera; Alma Bruce | Leon, Juan Carlos; Molina, Jorge | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 379 | 04/17/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice about several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gorches; Carlos Zamarron Ontiveros | | | |
| 380 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Hernandez, Dimas; Humberto Gonzalez | Confidential email and attachment between attorney and client reflecting the advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 381 | 03/21/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 382 | 09/27/2007 | Sergio Fillad | Raul Smith; Gerardo Ranero; Alex Rios Rippa; Robert Borthwick; Kevin Sagara; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 383 | 09/06/2006 | Jorge Uribe | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to compliance with SEMARNAT regulations | Attorney/Client Privileged |
| 384 | 04/21/2008 | Gerardo Ranero | Laura Gutierrez | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding the ejido parcel | Attorney/Client Privileged |
| 385 | 04/24/2007 | Gerardo Ranero | Lozano Jimenez, Carmen | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and that reflects the strategy of counsel | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | regarding litigation involving Sanchez Ritchie | |
| 386 | 04/24/2007 | Gerardo Ranero | Jose Abel Ochoa Lopez | Sergio Fillad; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 387 | 02/20/2007 | Gerardo Ranero | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting legal advice and reflecting litigation strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 388 | 08/08/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 389 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 390 | 05/28/2007 | Carmen Lozano Jimenez | Gerardo Ranero; Sergio Fillad | Humberto Gonzalez; Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of requesting legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 391 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 392 | 05/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 393 | 10/17/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Gerardo Ranero; Luis Sanchez; Luis Vera; Esteban Gorches | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to regulation by SEMARNAT | Attorney/Client Privileged; Work Product |
| 394 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 395 | 01/31/2006 | Lic. Ricardo Valenzuela L. | Francisco Molina; David J. Barrett; Santiago Sepulveda; Justin Bird; Gerardo Ranero; Randall Clark | Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 396 | 01/30/2006 | Francisco Molina | Santiago Sepulveda Santiago Sepulveda; Justin Bird; Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 397 | 01/30/2006 | Santiago Sepulveda | Justin Bird; Francisco Molina David J. Barrett; Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 398 | 01/30/2006 | Francisco Molina | Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 399 | 01/18/2006 | Santiago Sepulveda | Randall Clark; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 400 | 01/18/2006 | Randall Clark | Santiago Sepulveda; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 401 | 01/18/2006 | Santiago Sepulveda | Randall Clark; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 402 | 01/18/2006 | Randall Clark | Santiago Sepulveda; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 403 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 404 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rippa | | | |
| 405 | 01/11/2007 | Raul Smith | Raul Smith; Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 406 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 407 | 01/02/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Young, Beatriz Palomino ; Gruel, Alyce | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 408 | 12/20/2006 | Santiago Sepulveda | Raul Smith | Alex Rios Rippa; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 409 | 11/22/2006 | Alex Rios Rippa | Mike Morgan; Ricardo Moreno; Tania Ortiz; Carlos Loyola; Young, Beatriz Palomino ; Gruel, Alyce | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 410 | 09/20/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 411 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alex Rios Rippa | Sheets, Debbie; Phu-Makalintal, Nancy | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |
| 412 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alex Rios Rippa | | Confidential email sent on behalf of Robert Borthwick for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 413 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 414 | | | | | Document produced in redacted form. | |
| 415 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 416 | | | | | Document produced in redacted form. | |
| 417 | 08/24/2006 | Ricardo Moreno | Alex Rios Rippa; Mike Morgan; Kathleen C. Teora | Raul Smith; Dennis Arriola | Confidential email between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 418 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 419 | 08/24/2006 | Ricardo Moreno | Doug Kline; Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Darcel Hulse; Robert Borthwick | Art Larson | Confidential email between attorney and client transmitting research for counsel's use in providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 420 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 421 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 422 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 423 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Bradham, Sue; Alex Rios Rippa; | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client providing legal advice regarding several litigations involving ECA | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | | | |
| 424 | 08/21/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 425 | 08/21/2006 | Mike Morgan | Justin Bird; Alex Rios Rippa | | Confidential email chain between attorney and client providing information for the purpose of requesting legal advice and reflecting legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 426 | 08/20/2006 | Robert Borthwick | Alex Rios Rippa | Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 427 | 08/20/2006 | Alex Rios Rippa | Robert Borthwick | Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 and Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 428 | 08/19/2006 | Gilbert Moya | Robert Borthwick; Sergio Fillad | Mike Morgan; Alex Rios Rippa | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 and Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 429 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alex Rios Rippa; Raul Smith; Gerardo Ranero | | Confidential email between attorney and client providing research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 430 | 08/18/2006 | Robert Borthwick | Alex Rios Rippa; Sergio Fillad | | Confidential email between client and attorney reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 431 | 08/17/2006 | Kathleen C. Teora | Moreno, Ricardo | Alex Rios Rippa | Confidential email transmitting, with approval of attorney, privileged research prepared for attorney Robert Borthwick for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 432 | 08/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 433 | 08/16/2006 | Raul Smith | Moreno, Ricardo; Alex Rios Rippa; Sergio Fillad; Esteban Gorches; Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 434 | 08/15/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 435 | 08/15/2006 | Alex Rios Rippa | Robert Borthwick | | Confidential email chain between attorney and client requesting legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 436 | 08/15/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client reflecting information request by attorney for the purposes of providing legal advice litigation relating to regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 437 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alex Rios Rippa | | Confidential email between attorney and client providing research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 438 | | | | | This document has been produced. | |
| 439 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client transmitting requested information for the purposes of providing legal advice and formulating legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 440 | | | | | This document has been produced. | |
| 441 | | | | | This document has been produced in redacted form. | |
| 442 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 443 | 08/14/2006 | Ricardo Moreno | Raul Smith; Raul Smith; Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to Sanchez Ritchie litigation | Attorney/Client Privileged |
| 444 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 445 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 446 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 447 | 08/14/2006 | Ricardo Moreno | Moreno, Ricardo; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client providing information for the purposes of providing legal advice regarding litigation involving Lot A-3 | Attorney/Client Privileged |
| 448 | 08/14/2006 | Santiago Sepulveda | Moreno, Ricardo; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between client and attorney for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 449 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 450 | 08/14/2006 | Santiago Sepulveda | Moreno, Ricardo; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 451 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of requesting legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 452 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purpose of requesting legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 453 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 454 | 08/14/2006 | Gerardo Ranero | Santiago Sepulveda | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 455 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Ricardo Moreno | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 456 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 457 | 08/13/2006 | Robert Borthwick | Moreno, Ricardo; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purpose of requesting legal advice and reflecting strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 458 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 459 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 460 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Ricardo Moreno | Sergio Fillad; Alex Rios Rippa | Confidential email chain between attorney and client for the purposes of requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 461 | 08/11/2006 | Ricardo Moreno | Robert Borthwick | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain between attorney and client for the purposes of requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 462 | 08/11/2006 | Robert Borthwick | Moreno, Ricardo | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 463 | 08/11/2006 | Doug Kline | Moreno, Ricardo; Robert Borthwick; Darcel Hulse; Raul Smith; Alex Rios Rippa; Art Larson | Dennis Arriola | Confidential email chain between attorney and client that transmits requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 464 | 08/11/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Raul Smith; Alex Rios Rippa; Art Larson | | Confidential email between attorney and client that transmits requested information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 465 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alex Rios Rippa | Humberto Gonzalez | Confidential email chain between attorney and client for the purposes of obtaining legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 466 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of obtaining legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 467 | 08/07/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 468 | 08/05/2006 | Alex Quintero | Gerardo Ranero | Jorge Uribe; Alex Rios Rippa | Confidential email between attorney and client requesting and providing legal advice regarding Lot A-3 and nearby parcels of property | Attorney/Client Privileged |
| 469 | 08/04/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client reflecting legal strategy and requesting legal advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 470 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 471 | 08/02/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 472 | 08/02/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 473 | 07/27/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 474 | 07/27/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 475 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao | Raul Smith; Alex Rios Rippa | Confidential email between attorney and client for the purposes of discussing legal strategy related to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 476 | 07/25/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa; | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 477 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Alex Rios Rippa | Confidential email between attorney and client requesting legal advice regarding Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 478 | 07/22/2006 | Mike Morgan | Alex Rios Rippa | | Confidential email transmitting confidential email between attorneys Robert Borthwick, Raul Smith, and Gerardo Ranero and client reflecting the advice of counsel regarding Sanchez Ritchie and Lot A-3. | Attorney/Client Privileged |
| 479 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email transmitting confidential email and attachment between attorneys Robert Borthwick and Raul Smith and client reflecting the advice of counsel regarding the legal issues involving Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 480 | | | | | This document has been produced in redacted form. | |
| 481 | | | | | This document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 482 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice of counsel regarding Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 483 | | | | | This document has been produced in redacted form. | |
| 484 | 07/21/2006 | Ricardo Moreno | Gerardo Ranero; Alex Rios Rippa | | Confidential email between attorney Gerardo Ranero and client for the purpose of requesting legal advice relating to Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 485 | 07/18/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 486 | 07/18/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 487 | 07/18/2006 | Alex Rios Rippa | Gerardo Ranero; Raul Smith | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 488 | 07/18/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 489 | 07/17/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 490 | 07/17/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding Lot A-3 and Sanchez-Ritchie | Attorney/Client Privileged |
| 491 | 07/17/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 492 | 07/17/2006 | Raul Smith | Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to imminent litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 493 | 07/17/2006 | Raul Smith | Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to imminent litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 494 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email between attorneys and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged |
| 495 | 07/16/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorney and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 496 | 07/15/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorneys and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 497 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorneys and client reflecting request for legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 498 | 07/15/2006 | Gerardo Ranero | Alex Rios Rippa | Raul Smith | Confidential email between attorneys and client reflecting request for legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 499 | 07/14/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorneys and client transmitting information for the purpose of providing legal advice and reflecting legal strategy regarding Sanchez Ritchie | Attorney/Client Privileged |
| 500 | 07/14/2006 | Gerardo Ranero | Raul Smith; Alex Rios Rippa | | Confidential email between attorneys and client transmitting information for the purpose of providing legal advice and reflecting legal strategy regarding Sanchez Ritchie | Attorney/Client Privileged |
| 501 | 07/13/2006 | Raul Smith | Gerardo Ranero | Alex Rios Rippa | Confidential email chain between attorneys and client exchanging information for the purposes of providing legal strategy regarding Lot A-3 | Attorney/Client Privileged |
| 502 | 07/13/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email between attorneys and client exchanging information for the purposes of providing legal strategy regarding Lot A-3 | Attorney/Client Privileged |
| 503 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client with request and provision of legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 504 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client with request and provision of legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 505 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 506 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa; Gerardo Ranero | | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 507 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 508 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 509 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 510 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 511 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 512 | 05/19/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Erbin Keith; Mike Morgan; Bill Keller; Julio Henao; Kathleen C. Teora; Bradham, Sue; Alex Rios Rippa; Art Larson; Ricardo Moreno; Doug Kline; Tania Ortiz; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Santiago Sepulveda; Sergio Fillad; Esteban Gorches; Luis Vera; Alejandro Aldana; Gerardo Ranero | Confidential email between attorney and client discussing legal strategy and giving legal advice relating to litigation concerning the Environmental Impact Assessment | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 513 | | | | | This document has been produced. | |
| 514 | | | | | This document has been produced. | |
| 515 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 516 | 2/28/2007 | | Alex Rios Rippa | | Confidential email attaching Governmental Affairs report that reflects litigation strategy relating to Lot A-3 and other ECA lawsuits | Attorney/Client Privileged; Work Product |
| 517 | 01/05/2007 | Raul Smith | Sergio Fillad; Miguel Araiza; Fernando Cervantes Guajardo; Alex Rios Rippa | | Confidential email between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 518 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 519 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorneys and client that provides legal advice regarding an agreement with an outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 520 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 521 | 01/11/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 522 | 01/09/2007 | Fernando Cervantes Guajardo | Raul Smith; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 523 | 01/09/2007 | Raul Smith | Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 524 | 01/09/2007 | Raul Smith | Raul Smith; Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 525 | 01/09/2007 | Raul Smith | Raul Smith; Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 526 | 01/08/2007 | Raul Smith | Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 527 | 01/08/2007 | Fernando Cervantes Guajardo | Raul Smith; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 528 | 01/19/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 529 | 01/18/2007 | Alfredo Estrada | Alex Rios Rippa; | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 530 | 01/25/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Gruel, Alyce; Young, Beatriz Palomino; Carlos Loyola | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged |
| 531 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment providing research for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 532 | 01/30/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | Sergio Fillad; Raul Smith; Miguel Araiza | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 533 | 02/01/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 534 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 535 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 536 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 537 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 538 | | | | | This document has been produced in redacted form. | |
| 539 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client providing requested information for the purpose of providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 540 | 02/01/2007 | Alex Rios Rippa | Knight, Jr., Jessie; Javade Chaudhri; Darcel Hulse; Liparidis, George; Allman, Michael; Mike Morgan; Gallagher, Mike; Lozano, David; Infanzon, Arturo; Perez, Joaquin; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email and attachments between client and attorneys providing requested information for the purpose of requesting and providing legal advice and reflecting the litigation strategy of counsel regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 541 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 542 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 543 | 01/31/2007 | Sergio Fillad | Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 544 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao | Darcel Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 545 | 02/08/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 546 | 02/07/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Gruel, Alyce; Young, Beatriz Palomino | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 547 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | | Confidential email discussing privileged email between Raul Smith and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 548 | | | | | This document has been produced in redacted form. | |
| 549 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | Raul Smith; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Ritchie | |
| 550 | 02/15/2007 | Martinez y Martinez Abogados | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between client and attorney containing attorney work product for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 551 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 552 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client reflecting request for legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 553 | 02/22/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa; Carlos Loyola | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 554 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 555 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 556 | 02/26/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 557 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno; Raul Smith | Robert Borthwick | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 558 | 02/24/2007 | Ricardo Moreno | Raul Smith | Alex Rios Rippa | Confidential email between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 559 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachment between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 560 | 02/24/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding an agreement with a firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 561 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 562 | 03/06/2007 | Raul Smith | Alex Rios Rippa; Fernando Cervantes Guajardo | | Confidential email chain between attorney and client regarding litigation providing information for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 563 | 03/02/2007 | Jose Abel Ochoa Lopez | Sergio Fillad | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 564 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Robert Borthwick | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 565 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 566 | 03/13/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 567 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice regarding several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 568 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 569 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 570 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 571 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 572 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 573 | 03/30/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 574 | 03/28/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 575 | 04/23/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services outside counsel performed for litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 576 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Sanchez Ritchie | |
| 577 | 05/10/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | Sonia Zepeda | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 578 | 05/21/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachments between attorney and client that detail the specific legal services and legal strategy rendered by outside firm for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 579 | 05/23/2007 | Raul Smith | Raul Smith; Sergio Fillad; Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email chain between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 580 | 05/23/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 581 | 06/08/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachment between attorney and client that details the specific legal work outside counsel performed for ECA regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 582 | 06/07/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorneys and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 583 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 584 | | | | | This document has been produced. | |
| 585 | 06/13/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment for the purpose of providing information to client about counsel's litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 586 | 07/19/2007 | Ricardo Martinez | Ruth M. Herrera; Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services and rendered by outside counsel for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 587 | 07/19/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno; Carlos Loyola; Jim Sahagian; William L. Reed Greg Bartholomew | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 588 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 589 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 590 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 591 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email chain of draft and revisions of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 592 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 593 | 01/19/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 594 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 595 | 02/01/2007 | Alex Rios Rippa | Knight, Jr., Jessie; Javade Chaudhri; Darcel Hulse; Liparidis, George; Allman, Michael; Mike Morgan; Gallagher, Mike; Lozano, David; Infanzon, Arturo; Perez, Joaquin; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email between attorney and client that provides requested information to attorneys for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 596 | | | | | This document has been produced in redacted form. | |
| 597 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential draft communication to counsel providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 598 | 01/09/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client reflecting request for legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 599 | 01/17/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 600 | | | | | This document has been produced in redacted form. | |
| 601 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email discussing confidential email between attorney Raul Smith and client reflecting request for information to provide legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 602 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | Raul Smith; Julio Henao | Confidential email between attorney and client discussing confidential email between attorney Raul Smith and client reflecting request for information to provide legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 603 | 02/13/2007 | Alex Rios Rippa | Humberto Gonzalez | Raul Smith | Confidential email between attorney and client reflecting request for information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 604 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Raul Smith | Confidential email between attorney and client providing information for the purpose of giving legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 605 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 606 | 02/23/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 607 | | | | | This document has been produced in redacted form. | |
| 608 | 02/24/2007 | Alex Rios Rippa | Moreno, Ricardo; Raul Smith | Mike Morgan; Robert Borthwick | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 609 | 03/06/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 610 | 03/09/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 611 | 03/10/2007 | Alex Rios Rippa | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 612 | 03/12/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving ECA | Attorney/Client Privileged |
| 613 | 03/13/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving ECA | Attorney/Client Privileged; Work Product |
| 614 | 03/16/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several disputes involving ECA | Attorney/Client Privileged; Work Product |
| 615 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client reflecting legal advice and strategy in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 616 | 03/28/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Carlos Loyola; Ricardo Moreno; Gruel, Alyce; Young, Beatriz Palomino | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 617 | 04/12/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 618 | 04/24/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachment that details the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 619 | 05/21/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachments that detail the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 620 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 621 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 622 | | | | | This document has been produced. | |
| 623 | | | | | This document has been produced. | |
| 624 | 07/12/2007 | Alex Rios Rippa | Jose Abel Ochoa Lopez | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez-Ritchie | Attorney/Client Privileged |
| 625 | 07/18/2007 | Alex Rios Rippa | Morgan, Michael | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 626 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 627 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email discussing a meeting with Sempra in-house attorneys for the purpose of discussing strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 628 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | committee | |
| 629 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 630 | 07/18/2007 | Alex Rios Rippa | | Ana Franco | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 631 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 632 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 633 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 634 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 635 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 636 | 07/17/2006 | Raul Smith | Raul Smith; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Darcel Hulse | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 637 | 08/07/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 638 | 09/20/2006 | Raul Smith | Raul Smith; Robert Borthwick; Kevin Sagara; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 639 | 09/01/2006 | Robert Borthwick | Julio Henao; Mike Morgan; Gary Stephens; Kathleen C. Teora; Alex Quintero; Jorge Uribe; Art Larson; Irma Partida; Raul Smith; Kevin Sagara; Neal Schmale; Gerardo Ranero; Robert | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick | | | |
| 640 | 01/19/2007 | Raul Smith | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 641 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 642 | 11/09/2006 | Jorge Uribe | Octavio Carvajal T | De La Parra, Angeles; Raul Smith; Julio Henao | Confidential email and attachment between client and attorney for the purpose of requesting legal advice relating to permitting regulated by SEMARNAT | Attorney/Client Privileged |
| 643 | 07/05/2007 | Esteban Gorches | Raul Smith; Robert Borthwick | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice regarding litigation relating to SEMARNAT-regulated permitting | Attorney/Client Privileged; Work Product |
| 644 | 02/24/2006 | Ricardo Moreno | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 645 | 03/28/2006 | Ricardo Moreno | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 646 | 03/17/2006 | Ricardo Moreno | Raul Smith; Kathleen C. Teora; Mike Morgan | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Four**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 647 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 648 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client for the purpose of requesting and providing information relating to Lot A-3 | Attorney/ Client Privileged |
| 649 | 06/28/2006 | Jorge Uribe | Raul Smith | | Confidential email chain between attorney and client transmitting information to attorney for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 650 | 06/29/2006 | Raul Smith | Justin Bird | | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 651 | 06/13/2006 | Raul Smith | Darcel Hulse | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 652 | 06/13/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 653 | 06/27/2006 | Raul Smith | Jorge Uribe | | Confidential email between attorney and client with request for information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 654 | 07/21/2006 | Robert Borthwick | Raul Smith; Kevin Sagara | | Confidential email chain between attorneys for the purpose of discussing legal advice to give to client regarding Lot A-3 | Attorney/ Client Privileged |
| 655 | 07/21/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 656 | 07/21/2006 | Gerardo Ranero | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 657 | 07/24/2006 | Carlos Loyola | Raul Smith | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 658 | 07/24/2006 | Carlos Loyola | Raul Smith | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 659 | 07/24/2006 | Esteban Gorches | Raul Smith | | Confidential email between client and attorney transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 660 | 07/29/2006 | Alex Rios Rippa | Julio Henao; Alex Quintero; Jorge Uribe; Raul Smith | | Confidential email between attorney and client for the purpose of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 661 | 07/31/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between client and attorney transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 662 | 08/16/2006 | Raul Smith | Julio Henao | | Confidential email between attorney and client for the purpose discussing strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 663 | 08/30/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 664 | 08/07/2006 | David Lozano | Raul Smith | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 665 | 08/31/2006 | Alex Quintero | Gerardo Ranero | Raul Smith | Confidential email and attachments between attorneys and client transmitting information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 666 | 10/20/2006 | Gilbert Moya | Raul Smith | | Confidential email between attorney and client providing requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 667 | 11/02/2006 | Robert Borthwick | Raul Smith | | Confidential email between attorneys for the purpose of providing legal advice regarding a retention agreement for an outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 668 | 11/06/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client providing information for the purpose of providing legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 669 | 11/03/2006 | Sergio Fillad | Raul Smith | | Confidential email chain between attorney and client providing information for the purpose of providing legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 670 | 11/07/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys requesting legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 671 | 11/08/2006 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 672 | 11/10/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client reflecting the advice of counsel regarding a retention agreement with outside counsel assisting ECA with litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 673 | | | | | This document has been produced. | |
| 674 | | | | | This document has been produced. | |
| 675 | 04/04/2007 | Ricardo Martinez | Raul Smith | | Confidential email chain between attorney and client that reflects the specific work and legal strategy performed by outside counsel in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 676 | 04/02/2007 | Raul Smith | Ricardo Martinez | | Confidential email chain between attorney and client that reflects the specific work and legal strategy performed by outside counsel in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 677 | 10/08/2007 | Gerardo Ranero | Santiago Sepulveda; Raul Smith | Sergio Fillad; Miguel Araiza | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 678 | 10/11/2007 | Raul Smith | Miguel Araiza | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 679 | 10/05/2007 | Raul Smith | Gerardo Ranero; Santiago Sepulveda; Sergio Fillad; Miguel Araiza Viloria | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 680 | 03/15/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to a retention agreement with an outside law firm assisting ECA in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 681 | 04/12/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to a retention agreement with an outside law firm assisting ECA in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 682 | 07/20/2012 | Robert Borthwick | Javade Chaudhri; Kevin Sagara | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding the purchase of real estate in Mexico | Attorney/ Client Privileged |
| 683 | 10/28/2003 | Sharon Cohen | Javade Chaudhri | Kevin Sagara | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 684 | 10/28/2003 | Sharon Cohen | Javade Chaudhri | Kevin Sagara | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 685 | 01/06/2004 | Sharon Cohen | Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 686 | 01/07/2004 | Kevin Sagara | Don Felsinger; Javade Chaudhri | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 687 | 01/30/2004 | Brian Cromer | Brian Cromer; Kevin Sagara; Diana L. Day; Javade Chaudhri | Sue Bradham | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 688 | 02/07/2004 | Brian Cromer | Diana L. Day; Javade Chaudhri; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 689 | 02/19/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 690 | 02/28/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Diana L. Day; Kevin Sagara | Sue Bradham | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 691 | 03/22/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 692 | 04/29/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 693 | 05/11/2004 | Kevin Sagara | Javade Chaudhri | | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 694 | 06/04/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Kevin Sagara; Diana L. Day | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 695 | 09/15/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachments between attorney and client transmitting requested information for the purposes of providing legal advice regarding permitting affecting ECA | Attorney/ Client Privileged |
| 696 | 11/19/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of providing legal advice relating to permitting affecting ECA | Attorney/ Client Privileged |
| 697 | 01/05/2005 | Kevin Sagara | Mark Snell; Dennis Arriola | Javade Chaudhri; Darcel Hulse | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits, including litigation involving the Environmental Impact Report | Attorney/ Client Privileged; Work Product |
| 698 | 09/21/2006 | Fernando Benítez Álvarez del Castillo | Adrian Sanchez; Abraham Hernández Serrano | Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 699 | 09/13/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 700 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 701 | 08/12/2010 | Alex Rios Rippa | Governmental Affairs Committee | | Confidential email attaching Governmental Affairs report that that reflects litigation strategy of counsel relating to Lot A-3 and other ECA disputes to the Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 702 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged |
| 703 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to several ECA disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 704 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 705 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 706 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 707 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 708 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 709 | 05/25/2010 | Kimberly McDonnell | Joseph Risse | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 710 | 05/25/2010 | Joseph Risse | Kimberly McDonnell | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 711 | 05/25/2010 | Kimberly McDonnell | Joseph Risse | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 712 | 10/09/2006 | Raul Smith | Julio Henao; Alex Quintero | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 713 | 10/09/2006 | Raul Smith | Alex Quintero; Julio Henao | Wendy Corral | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 714 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and for requesting work from agent of Sempra for litigation strategy of counsel for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 715 | | | | | This document has been produced in redacted form. | |
| 716 | | | | | This document has been produced in redacted form. | |
| 717 | | | | | This document has been produced in redacted form. | |
| 718 | | | | | This document has been produced in redacted form. | |
| 719 | | | | | This document has been produced in redacted form. | |
| 720 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 721 | 08/29/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 722 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to a parcel of land adjacent to Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 723 | 07/19/2006 | Gerardo Ranero | Alex Quintero; Sergio Bustamante; Julio Henao | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 724 | 08/05/2006 | Gerardo Ranero | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 725 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 726 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 727 | 08/24/2006 | Julio Henao | Alex Quintero | | Confidential email transmitting email between attorneys Raul Smith, Santiago Sepulveda, Miguel Araiza, Fernando Cervantes, Sergio Fillad, Gerardo Ranero, and Robert Borthwick and client for the purposes of discussing litigation strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 728 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email and attachments between attorneys Santiago Sepulveda, Gerardo Ranero, Luis Sanchez, Santiago Sepulveda, Kevin Sagara, and Randall Clark and client providing requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 729 | 07/19/2006 | Sergio Bustamante | Julio Henao; Alex Quintero | Humberto Gonzalez | Confidential email intended to be sent to Gerardo Ranero discussing email chain between attorney Gerardo Ranero and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 730 | 07/19/2006 | Sergio Bustamante | Julio Henao | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 731 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 732 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 733 | 10/24/2006 | Raul Smith | Alex Quintero; Gary Stephens | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 734 | 10/23/2006 | | | | Document has been produced in redacted form. | |
| 735 | 11/14/2006 | Gilbert Moya | Alex Henao | Mike Morgan; Gary Stephens; Alejandro Rios; Jorge Uribe; Irma Partida; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice about Sanchez Ritchie | Attorney/ Client Privileged |
| 736 | 06/01/2007 | Jack J. Kelly | Alex Quintero; Gerardo Ranero; Julio Henao; Daniel Dzwilewski | Jorge Uribe; Irma Partida; Raul Smith; Randall Clark | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 737 | 10/20/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 738 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 739 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of real estate, including Lot A-3 | Attorney/ Client Privileged |
| 740 | 06/01/2007 | Jorge Uribe | Alex Quintero | | Confidential email discussing confidential email chain between attorneys Randall Clark, Raul Smith, and Gerardo Ranero and client providing requested information for the purpose of obtaining legal advice regarding security at Lot A-3 | Attorney/ Client Privileged |
| 741 | 06/04/2007 | Karen Sanchez | Randall Clark; Alex Quintero; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 742 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 743 | 06/02/2007 | Randall Clark | Alex Quintero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 744 | 06/04/2007 | Randall Clark | Alex Quintero; Karen Sanchez; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 745 | 06/04/2007 | Randall Clark | Alex Quintero; Gerardo Ranero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 746 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 747 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Alex Quintero | Confidential email chain between attorney and client for the purposes of discussing legal strategy regarding litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 748 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 749 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 750 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 751 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 752 | 09/15/2006 | Gerardo Ranero | Miguel Araiza; Raul Smith; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 753 | 09/15/2006 | Gerardo Ranero | Raul Smith; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 754 | | | | | Document has been produced in redacted form. | |
| 755 | 10/24/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 756 | 10/24/2006 | Robert Borthwick | Alex Stephens | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 757 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged; Work Product |
| 758 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Alex Quintero | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 759 | 03/12/2007 | Jorge Uribe | Alex Quintero | | Confidential email transmitting confidential email and attachments between attorneys Gerardo Ranero and Raul Smith and client for the purpose of providing legal advice regarding security at and near the LNG terminal | Attorney/ Client Privileged |
| 760 | 08/29/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 761 | 08/26/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 762 | 08/29/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 763 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 764 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 765 | 10/09/2006 | Raul Smith | Alex Henao | Wendy Corral | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 766 | 10/09/2006 | Raul Smith | Julio Henao; Alex Quintero | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 767 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting survey information at the request of attorneys for their use for litigation strategy and advice in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 768 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Robert Borthwick, Raul Smith, Sergio Fillad, Justin Bird, and Gerardo Ranero and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 769 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, Sergio Fillad, and Gerardo Ranero and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 770 | 09/07/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios; Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of requesting legal advice pertaining litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 771 | 09/07/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios; Alex Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of requesting legal advice pertaining litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 772 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 773 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 774 | 08/24/2006 | Julio Henao | Alex Quintero | | Confidential email transmitting confidential email between attorneys Santiago Sepulveda, Gerardo Ranero, Carlos Zamarron, Miguel Araiza, Fernando Cervantes, Sergio Fillad, and Robert Borthwick and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 775 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email and attachments between attorneys Robert Borthwick, Santiago Sepulveda, Luis Sanchez, Gerardo Ranero, Raul Smith, Kevin Sagara, and Randall Clark and client providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 776 | 08/08/2006 | | | | Document has been produced in redacted form. | |
| 777 | 08/08/2006 | | | | Document has been produced in redacted form. | |
| 778 | 08/05/2006 | | | | Document has been produced in redacted form. | |
| 779 | 08/05/2006 | | | | Document has been produced in redacted form. | |
| 780 | 08/05/2006 | | | | Document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 781 | 08/05/2006 | Gerardo Ranero | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 782 | 07/19/2006 | Sergio Bustamante | Julio Henao | Gerardo Ranero; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 783 | 07/19/2006 | | | | Document has been produced in redacted form. | |
| 784 | 07/19/2006 | Gerardo Ranero | Alex Quintero; Sergio Bustamante; Julio Henao | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of real estate, including Lot A-3 | Attorney/ Client Privileged |
| 785 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 786 | 06/01/2007 | Jack J. Kelly | Alex Quintero; Gerardo Ranero; Julio Henao; Daniel Dzwilewski | Jorge Uribe; Irma Partida; Raul Smith; Randall Clark | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 787 | 10/24/2006 | Raul Smith | Alex Stephens | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 788 | 10/23/2006 | Irma Partida | Alex Quintero | | Confidential email reflecting information request for information for attorneys' use in email chain between attorneys Raul Smith and Robert Borthwick and client for the purpose of requesting and providing legal advice relating to security at and near the LNG terminal | Attorney/ Client Privileged |
| 789 | 10/20/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 790 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 791 | 09/17/2006 | Gary Stephens | Mike Morgan; Alex Quintero; Jorge Uribe; Robert Borthwick; G. Joyce Rowland | Julio Henao; Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 792 | 09/17/2006 | Mike Morgan | Alex Quintero; Jorge Uribe; Robert Borthwick; Gary Stephens | Julio Henao; Darcel Hulse | Confidential email between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 793 | 09/16/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alex Quintero; Jorge Uribe | Darcel Hulse; Alejandro Rios; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 794 | 09/13/2006 | Mike Morgan | Alex Henao; Jorge Uribe; Robert Borthwick | Gary Stephens | Confidential email chain prepared at the direction of counsel between attorney and client for the purposes of requesting legal advice pertaining to Lot A-3 | Attorney/ Client Privileged |
| 795 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie and Lot A-3 | Attorney/ Client Privileged |
| 796 | 06/04/2007 | Karen Sanchez | Randall Clark; Alex Quintero; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 797 | 06/04/2007 | Randall Clark | Alex Quintero; Karen Sanchez; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 798 | 06/04/2007 | Randall Clark | Alex Quintero; Gerardo Ranero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 799 | 06/02/2007 | Randall Clark | Alex Quintero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 800 | 06/01/2007 | Jorge Uribe | Alex Quintero | | Confidential email discussing confidential email between attorneys Gerardo Ranero, Raul Smith, and Randall Clark and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 801 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client that gives legal advice and discusses legal strategy for litigation pertaining to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 802 | 02/08/2007 | | | | Document has been produced in redacted form. | |
| 803 | 10/24/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 804 | 10/24/2006 | Robert Borthwick | Alex Stephens | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 805 | 09/15/2006 | Gerardo Ranero | Raul Smith; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 806 | 09/15/2006 | Gerardo Ranero | Miguel Araiza; Raul Smith; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 807 | 09/15/2006 | Miguel Araiza | Raul Smith; Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 808 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Alex Quintero | Confidential email between attorney and client for the purposes of discussing legal strategy pertaining to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 809 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Alex Quintero | Confidential email between attorney and client for the purposes of discussing legal strategy pertaining litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 810 | 06/08/2010 | Ricardo Moreno | Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora; Alex Rios Rippa | | Confidential email and attachments between attorney and client providing information requested by attorney to render legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 811 | 06/04/2010 | Tania Ortiz | Darcel Hulse; Kimberly McDonnell; Alex Rios Rippa | | Confidential email between attorney and client providing information requested for attorney to render legal advice relating to Lot A-3 and adjacent parcels of property | Attorney/ Client Privileged; Work Product |
| 812 | 05/31/2010 | | | | Document has been produced in redacted form. | |
| 813 | 05/31/2010 | Cristina Kessel | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email chain and attachment reflecting research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 814 | 05/31/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Moreno | | Confidential email chain discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 815 | 05/31/2010 | | | | Document has been produced in redacted form. | |
| 816 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 817 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 818 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 819 | 05/30/2010 | Ricardo Moreno | Tania Ortiz; Alex Rios Rippa; Cristina Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 820 | 05/30/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Moreno; Cristina Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 821 | 05/30/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 822 | | | | | Document has been produced in redacted form. | |
| 823 | | | | | Document has been produced in redacted form. | |
| 824 | 06/07/2007 | Abel Ochoa | Alex Rios Rippa | | Confidential letter from attorney Abel Ochoa to client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 825 | 05/19/2006 | Gerardo Ranero | | | Confidential draft of court filing of Gerardo Ranero in litigation involving Sanchez Ritchie | Work Product |
| 826 | 05/14/2006 | Creel, Garcia-Cuellar, and Muggenber g | | | Confidential draft of pleading sent from the Creel firm to client for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 827 | 11/15/2006 | Santiago Sepulveda; Vanessa Gimenez | | | Confidential memorandum between attorneys Santiago Sepulveda and Vanessa Gimenez and client for the purposes of providing legal advice pertaining to Lot A-3 | Attorney/ Client Privileged |
| 828 | 11/15/2006 | Santiago Sepulveda | | | Confidential memorandum between attorney Santiago Sepulveda and client for the purpose of providing legal advice relating to parcels of ECA property in the Costa Azul rea | Attorney/ Client Privileged |
| 829 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 830 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 831 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 832 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 833 | 06/06/2010 | | | | Draft of pleading by Energía Costa Azul relating to litigation involving Sanchez Ritchie | Work Product |
| 834 | 08/12/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 835 | 11/15/2006 | | | | Draft of pleading by Energía Costa Azul relating to litigation involving Sanchez Ritchie | Work Product |
| 836 | 02/15/2007 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 837 | 09/15/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 838 | 08/21/2006 | Alex Rios Rippa | | | Confidential memorandum prepared at the direction of counsel reflecting the work product of Robert Borthwick relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 839 | 09/13/2006 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential memorandum from the Creel firm to client for the purpose of giving legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 840 | 01/23/2007 | Abel Ochoa | | | Confidential memorandum from attorney Abel Ochoa to client detailing the strategy and specific legal services rendered relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 841 | 01/12/2007 | Abel Ochoa | | | Confidential memorandum from attorney Abel Ochoa to client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 842 | 01/29/2007 | | | | Draft of retention agreement for outside counsel reflecting the legal advice of counsel for that agreement relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 843 | 04/03/2007 | | | | Confidential draft of retention agreement with outside law firm reflecting the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 844 | 03/30/2007 | Abel Ochoa | | | Confidential draft of pleading by outside attorney Abel Ochoa relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 845 | 09/28/2006 | | | | Confidential draft of agreement with outside counsel that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 846 | 09/28/2006 | | | | Confidential draft of agreement with outside law firm that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 847 | 11/06/2006 | | | | Confidential draft of agreement with outside law firm that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 848 | 07/19/2007 | Sergio Fillad | | | Confidential memorandum from Sergio Fillad to client for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 849 | 03/13/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3 for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 850 | 03/18/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3 for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 851 | 01/03/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 852 | 11/17/2006 | | | | Confidential draft of agreement with outside counsel reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 853 | 11/17/2006 | | | | Confidential draft of agreement with outside counsel reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 854 | 05/24/2007 | Sergio Fillad | | | Confidential memorandum between attorney Sergio Fillad and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 855 | 08/30/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 856 | 06/28/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving ECA for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 857 | 10/04/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 858 | 02/22/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 859 | 07/19/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving lot A3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 860 | 05/10/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 861 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alejandro Rios | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 862 | 01/02/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Beatriz Palomino Young; Alyce Gruel | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 863 | 12/26/2006 | Fernando Benitez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 864 | 12/20/2006 | Santiago Sepulveda | Raul Smith | Alejandro Rios; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 865 | 12/07/2006 | Fernando Benitez | Jose Abel Ochoa | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 866 | 12/07/2006 | Jose Abel Ochoa Lopez | Alejandro Rios | Sergio Fillad | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 867 | 11/24/2006 | Fernando Benitez | Santiago Sepulveda | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 868 | 11/24/2006 | Santiago Sepulveda | Alejandro Rios | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 869 | 11/22/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 870 | 11/22/2006 | Raul Smith | Humberto Gonzalez; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 871 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez; Donald Wagner | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 872 | 11/22/2006 | Rodolfo Michelon | Raul Smith; Mark Fisher | Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 873 | 11/22/2006 | Alex Rios Rippa | Mike Morgan; Ricardo Moreno; Tania Ortiz; Carlos Loyola; Beatriz Palomino Young; Alyce Gruel | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving  Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 874 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific legal strategy and work of outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 875 | 11/20/2006 | Fernando Benitez | Robert Borthwick; Raul Smith | | Confidential email between attorney and client transmitting information for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 876 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 877 | 11/14/2006 | Raul Smith | Alejandro Rios | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 878 | 11/14/2006 | Gilbert Moya | Alex Quintero; Julio Henao | Mike Morgan; Gary Stephens; Alejandro Rios; Jorge Uribe; Irma Partida; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 879 | 11/10/2006 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 880 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alejandro Rios; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 881 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Rios; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 882 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 883 | 11/03/2006 | Raul Smith | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 884 | 10/24/2006 | Robert Borthwick | Alex Quintero; Gary Stephens | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 885 | 10/16/2006 | Tania Ortiz | Alejandro Rios | Mike Morgan | Confidential email and attachments discussing confidential email between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged |
| 886 | 10/10/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 887 | 10/05/2006 | Alex Rios Rippa | Fernando Benitez | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 888 | 10/04/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 889 | 10/03/2006 | Mike Morgan | Alejandro Rios | | Confidential email transmitting privileged email chain between attorney Robert Borthwick and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 890 | 09/28/2006 | Raul Smith | Alejandro Rios | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 891 | 09/28/2006 | Robert Borthwick | Julio Henao; Raul Smith; Mike Morgan; Sergio Fillad; Gerardo Ranero | Alejandro Rios; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 892 | 09/28/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 893 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 894 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 895 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 896 | 09/26/2006 | Raul Smith | Gerardo Ranero; Alejandro Rios | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 897 | 09/26/2006 | Gerardo Ranero | Alejandro Rios; Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 898 | 09/25/2006 | | | | This document has been produced. | |
| 899 | 09/25/2006 | | | | This document has been produced. | |
| 900 | 09/21/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 901 | 09/21/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 902 | 09/20/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 903 | 09/19/2006 | | | | This document has been produced. | |
| 904 | 09/19/2006 | Mike Morgan | Gary Stephens; Alejandro Rios | | Confidential email and attachment transmitting confidential and privileged communication between attorney Robert Borthwick and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 905 | 09/18/2006 | Mike Morgan | Robert Borthwick; Alex Quintero | Alex Rios Rippa | Confidential email between attorney and client for transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 906 | 09/16/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 907 | 09/16/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alex Quintero; Jorge Uribe | Darcel Hulse; Alejandro Rios; Julio Henao | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 908 | 09/16/2006 | Mike Morgan | Ricardo Moreno; Robert Borthwick; Darcel Hulse | Alex Rios Rippa | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 909 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 910 | 09/14/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged; Work Product |
| 911 | 09/14/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 912 | 09/14/2006 | Raul Smith | Robert Borthwick; Alejandro Rios | | Confidential email between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 913 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alejandro Rios | Debbie Sheets; Nancy Phu-Makalintal | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 914 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 915 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alejandro Rios; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 916 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 917 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 918 | 09/12/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alejandro Rios; Julio Henao; Darcel Hulse; G. Joyce Rowland | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 919 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 920 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 921 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 922 | | | | | This document has been produced. | |
| 923 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alejandro Rios; Luis Sanchez | Confidential email and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 924 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alejandro Rios; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 925 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda; Raul Smith; Esteban Gorches | Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 926 | 09/08/2006 | Ricardo Moreno | Robert Borthwick; Alejandro Rios; Raul Smith; Mike Morgan; Kathleen C. Teora; Doug Kline | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 927 | 09/08/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 928 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alejandro Rios; Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 929 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson; Kathleen C. Teora; Alejandro Rios; Javade Chaudhri; Kevin Sagara | Confidential email between attorney and client for the purposes of transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 930 | 09/08/2006 | Sergio Fillad | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 931 | 09/07/2006 | Sergio Fillad | Abel Ochoa; Fernando Benítez Álvarez; Raul Smith; Alejandro Rios | | Confidential email and attachments between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 932 | 09/07/2006 | Alex Quintero | Mike Morgan; Robert Borthwick; Alejandro Rios; Gary Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged; Work Product |
| 933 | 09/07/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios; Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 934 | 09/07/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios; Alex Quintero; Gary Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 935 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 936 | 09/06/2006 | Raul Smith | Mike Morgan; Alejandro Rios; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 937 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alejandro Rios; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 938 | | | | | This document has been produced | |
| 939 | 09/05/2006 | Fernando Benitez | Julio Henao | | Confidential email chain between attorney Gerardo Ranero and client for the purposes of requesting legal advice and reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 940 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 941 | 09/04/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 942 | 09/04/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 943 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Justin Bird; Santiago Sepulveda; Mike Morgan; Alejandro Rios | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 944 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 945 | | | | | This document has been produced in redacted form. | |
| 946 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 947 | 08/31/2006 | Fernando Benitez | Kathleen C. Teora | | Confidential email chain between attorneys Robert Borthwick and Raul Smith and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 948 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney Smith and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 949 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 950 | 08/30/2006 | Ricardo Moreno | Raul Smith | Sergio Fillad; Santiago Sepulveda; Alejandro Rios | Confidential email and attachment between attorney and client transmitting research for the purposes of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 951 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alejandro Rios; Julio Henao | Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 952 | 08/30/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 953 | 08/30/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 954 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 955 | 08/29/2006 | Fernando Benitez | Erbin Keith; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 956 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Kathleen C. Teora; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 957 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 958 | 08/29/2006 | Ricardo Moreno | Raul Smith; Santiago Sepulveda | Robert Borthwick; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 959 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 960 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 961 | 08/29/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 962 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alejandro Rios; Santiago Sepulveda; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 963 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 964 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 965 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain and between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 966 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 967 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 968 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 969 | 08/25/2006 | Octavio Carvajal T | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 970 | 08/25/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 971 | 08/25/2006 | Ricardo Moreno | Darcel Hulse; Robert Borthwick; Kevin Sagara; Justin Bird; Doug Kline; Darcel Hulse; Erbin Keith; Mike Morgan; Kathleen C. Teora; Doug Kline; Dennis Arriola; Art Larson; Jennifer Andrews; Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 972 | 08/25/2006 | Sergio Fillad | Raul Smith; Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 973 | 08/25/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 974 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 975 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 976 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 977 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 978 | 08/24/2006 | Ricardo Moreno | Alejandro Rios; Mike Morgan; Kathleen C. Teora | Raul Smith; Dennis Arriola | Confidential email between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 979 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 980 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alejandro Rios; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 981 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 982 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 983 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 984 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alejandro Rios | Julio Henao | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 985 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alejandro Rios; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/ Client Privileged; Work Product |
| 986 | 08/21/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 987 | 08/21/2006 | Mike Morgan | Justin Bird; Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 988 | 08/20/2006 | Robert Borthwick | Alejandro Rios | Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 989 | 08/20/2006 | Fernando Benitez | Robert Borthwick | Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 990 | 08/19/2006 | Gilbert Moya | Robert Borthwick; Sergio Fillad | Mike Morgan; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 991 | 08/19/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 992 | 08/19/2006 | Gerardo Ranero | Jorge Uribe; Julio Henao; Alejandro Rios; Alex Quintero; Sergio Fillad | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 993 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alejandro Rios; Raul Smith; Gerardo Ranero | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 994 | 08/18/2006 | Robert Borthwick | Alejandro Rios; Sergio Fillad | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 995 | 08/17/2006 | Kathleen C. Teora | Ricardo Moreno | Alex Rios Rippa | Confidential email discussing confidential and privileged email between attorney Robert Borthwick and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 996 | 08/16/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 997 | 08/16/2006 | Raul Smith | Ricardo Moreno; Alejandro Rios; Sergio Fillad; Esteban Gorches; Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 998 | 08/15/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 999 | 08/15/2006 | Fernando Benitez | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1000 | 08/15/2006 | Robert Borthwick | Alejandro Rios | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1001 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alejandro Rios | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1002 | | | | | This document has been produced. | |
| 1003 | | | | | This document has been produced. | |
| 1004 | 08/15/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1005 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1006 | 08/14/2006 | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1007 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1008 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1009 | | | | | This document has been produced in redacted form. | |
| 1010 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1011 | 08/14/2006 | Ricardo Moreno | Raul Smith; Raul Smith; Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1012 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 1013 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1014 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1015 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1016 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1017 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1018 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1019 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1020 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1021 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1022 | 08/14/2006 | Gerardo Ranero | Santiago Sepulveda Santiago Sepulveda | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1023 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1024 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1025 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purposes of providing and obtaining legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1026 | 08/12/2006 | Ricardo Moreno | Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Robert Borthwick; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1027 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Alejandro Rios; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1028 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Ricardo Moreno | Sergio Fillad; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1029 | 08/11/2006 | Ricardo Moreno | Robert Borthwick | Sergio Fillad; Gerardo Ranero; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1030 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1031 | 08/11/2006 | Doug Kline | Ricardo Moreno; Robert Borthwick; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | Dennis Arriola | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1032 | 08/11/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1033 | 08/11/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1034 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alejandro Rios | Humberto Gonzalez | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 1035 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alejandro Rios | | Confidential email between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 1036 | 08/04/2006 | Fernando Benitez | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1037 | 08/04/2006 | Robert Borthwick | Alejandro Rios | Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1038 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao | Raul Smith; Alejandro Rios | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1039 | 07/25/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1040 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Alejandro Rios | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1041 | 07/22/2006 | Mike Morgan | Alejandro Rios | | Confidential email transmitting confidential and privileged email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client reflecting the legal advice and strategy of counsel in relation to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1042 | 07/22/2006 | Ricardo Moreno | Alejandro Rios | | Confidential email and attachment  transmitting confidential and privileged email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client reflecting the legal advice and strategy of counsel in relation to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1043 | | | | | This document has been produced in redacted form. | |
| 1044 | | | | | This document has been produced in redacted form. | |
| 1045 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alejandro Rios; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting legal advice and legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1046 | 07/21/2006 | Alex Rios Rippa | Ricardo Moreno | | Confidential email discussing privilege and confidential email attorney Gerardo Ranero and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1047 | 07/21/2006 | Ricardo Moreno | Gerardo Ranero; Alejandro Rios | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1048 | 07/17/2006 | Gerardo Ranero | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1049 | 07/17/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1050 | 07/17/2006 | Gerardo Ranero | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1051 | 07/17/2006 | Raul Smith | Darcel Hulse; Robert Borthwick; Julio Henao; Alejandro Rios; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1052 | 07/17/2006 | Raul Smith | Robert Borthwick; Julio Henao; Alejandro Rios; Justin Bird; Esteban Gorches; Santiago Sepulveda | | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1053 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1054 | 07/16/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1055 | 07/15/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1056 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1057 | 07/15/2006 | Gerardo Ranero | Alejandro Rios | Raul Smith | Confidential email chain between attorney and client for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1058 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1059 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1060 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1061 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alejandro Rios; Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1062 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1063 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1064 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1065 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1066 | 06/13/2006 | Raul Smith | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1067 | 04/18/2006 | Mariana Zayas | David Lozano; Ricardo Moreno; Gerardo Ranero; Manuel Salas; Manuel Becerra; Alejandro Rios | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 1068 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1069 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alejandro Rios; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 1070 | 02/09/2006 | Raul Smith | Santiago Sepulveda; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1071 | 02/09/2006 | Santiago Sepulveda | Raul Smith; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1072 | 02/09/2006 | Raul Smith | Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1073 | 02/28/2007 | Alex Rios Rippa | Governmental Affairs Committee | | Confidential Governmental Affairs report communication litigation strategy of counsel for cases involving Sanchez Ritchie, Lot A-3, and other ECA disputes for transmittal to Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |
| 1074 | 07/18/2007 | Humberto Gonzalez | Alejandro Rios | Paul Maldonado | Confidential email discussing privileged and confidential email between attorney Raul Smith and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1075 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving  Sanchez Ritchie, lot A3, and other ECA disputes for transmittal  to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1076 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1077 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1078 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1079 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1080 | 07/12/2007 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1081 | 07/10/2007 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |
| 1082 | 07/10/2007 | Raul Smith | Alejandro Rios; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1083 | 07/10/2007 | Robert Borthwick | Alejandro Rios; Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |
| 1084 | 06/13/2007 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1085 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/ Client Privileged; Work Product |
| 1086 | 06/07/2007 | Jose Abel Ochoa Lopez | Alejandro Rios; Sergio Fillad | mtzymtz_abogados@hotmail.com; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Five**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1087 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1088 | 05/23/2007 | Raul Smith | Raul Smith;  Sergio Fillad; Alex Rios Rippa; Ricardo Martinez;  Jose Abel Ochoa | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1089 | 05/23/2007 | Raul Smith | Sergio Fillad;  Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1090 | 05/05/2007 | Sergio Fillad | Raul Smith;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1091 | 03/27/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting strategy of counsel for case involving Sanchez-Ritchie to Government Affairs committee.. | Attorney/Client Privileged; Work Product |
| 1092 | 03/18/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz; Ricardo Moreno;  Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel regarding case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1093 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy of counsel for dispute involving lot A-3 and other ECA disputes. | Attorney/Client Privileged; Work Product |
| 1094 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1095 | 03/06/2007 | Raul Smith | Alex Rios Rippa; | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1096 | 03/02/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1097 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Moreno, Ricardo; Loyola, Carlos; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel regarding Lot A-3. | Attorney/Client Privileged; Work Product |
| 1098 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy from counsel regarding lot A-3. | Attorney/Client Privileged; Work Product |
| 1099 | 02/26/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1100 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno;  Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1101 | 02/24/2007 | Ricardo Moreno | Raul Smith | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1102 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa;  Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1103 | 02/20/2007 | Raul Smith | Alex Rios Rippa | Moya, Gilbert | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1104 | 02/20/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1105 | 02/19/2007 | Jose Abel Ochoa | Sergio Fillad | Rios, Alejandro | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1106 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez-Ritchie. | Attorney/Client Privileged; Work Product |
| 1107 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad;  Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1108 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | | Confidential email dicussing confidential and privileged chain between attorney Raul Smith and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1109 | | | | | This document has been produced in redacted form. | |
| 1110 | 02/09/2007 | Sergio Fillad | Alex Rios Rippa | Smith, Raul | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1111 | 02/08/2007 | Mike Morgan | Teora, Kathleen Corbin; Henao, Julio | Hulse, Darcel; Ortiz, Tania; Rios, Alejandro; Moreno, Ricardo | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel for case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1112 | 02/07/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz; Ricardo Moreno;  Carlos Loyola;  Alyce Gruel; Beatriz Palomino Young | Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel for case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged |
| 1113 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email revising and dicussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1114 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1115 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1116 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1117 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1118 | | | | | This document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1119 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1120 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez ; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Rios, Alejandro | Confidential email and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1121 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1122 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1123 | 01/19/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1124 | 01/12/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1125 | 01/11/2007 | Raul Smith | Sergio Fillad;  Sergio Fillad; Alex Rios Rippa;  Miguel Araiza;  Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1126 | 01/10/2007 | Raul Smith | Sergio Fillad;  Sergio Fillad; Alex Rios Rippa;  Miguel Araiza;  Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1127 | 01/09/2007 | Raul Smith | Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1128 | 01/09/2007 | Fernando Cervantes Guajardo | Raul Smith;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1129 | 01/09/2007 | Raul Smith | Raul Smith;  Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1130 | 01/09/2007 | Raul Smith | Raul Smith;  Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1131 | 01/08/2007 | Raul Smith | Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1132 | 01/08/2007 | Fernando Cervantes Guajardo | Raul Smith;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1133 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Rios, Alejandro; Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1134 | 01/05/2007 | Raul Smith | Sergio Fillad;  Miguel Araiza;  Fernando Cervantes Guajardo;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1135 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Mike Morgan for Government Affairs Committee. | Attorney/Client Privileged; Work Product |
| 1136 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1137 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1138 | 07/18/2007 | Alex Rios Rippa | | Franco, Ana | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1139 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1140 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1141 | 07/10/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1142 | 07/10/2007 | Alex Rios Rippa | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1143 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1144 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1145 | 03/18/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz; Ricardo Moreno;  Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3 and other ECA-related cases to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 1146 | 03/13/2007 | Alex Rios Rippa | Mike Morgan | Moreno, Ricardo; Ortiz, Tania; Loyola, Carlos | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3 and other ECA-related cases to Government Affairs committee | Attorney/Client Privileged |
| 1147 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Moreno, Ricardo; Loyola, Carlos; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3  to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1148 | 02/24/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email discussing confidential and prrivileged email between attorneys Raul Smith and Robert Borthwick and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1149 | 02/24/2007 | Alex Rios Rippa | Ricardo Moreno;  Raul Smith | Mike Morgan; Borthwick, Robert | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1150 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Loyola, Carlos; Moreno, Ricardo | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez-Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 1151 | 02/20/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1152 | 02/19/2007 | Alex Rios Rippa | Ricardo Moreno | Smith, Raul | Confidential email between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1153 | | | | | This document has been produced in redacted form. | |
| 1154 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email discussing confidential email chain between attorney Raul Smith and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1155 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | Smith, Raul; Henao, Julio | Confidential email chain  between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1156 | 02/13/2007 | Alex Rios Rippa | Humberto Gonzalez | Smith, Raul | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1157 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Smith, Raul | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1158 | 02/09/2007 | Alex Rios Rippa | Sergio Fillad | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1159 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1160 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1161 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1162 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1163 | | | | | This document has been produced in redacted form. | |
| 1164 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez ; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Rios, Alejandro | Confidential email chain between attorney and client for the transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1165 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1166 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1167 | 01/30/2007 | Alex Rios Rippa | Fernando Cervantes Guajardo | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1168 | 01/09/2007 | Alex Rios Rippa | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1169 | 01/11/2007 | Raul Smith | Raul Smith; Sergio Fillad; Sergio Fillad; Rios, Alejandro; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1170 | 08/31/2006 | Kathleen C. Teora | Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; ; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1171 | 08/24/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe V. ; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1172 | 08/19/2006 | Kathleen C. Teora | Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1173 | 07/25/2006 | Raul Smith | Raul Smith;  Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick;  Alex Rios Rippa; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1174 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird ; Esteban Gorches; Santiago Sepulveda | Keith, Erbin | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1175 | 07/21/2006 | Erbin Keith | Don Felsinger; Neal Schmale; Javade Chaudhri | | Confidential email chain between attorney and client reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1176 | 05/24/2006 | Javade Chaudhri | Don Felsinger; Mark Snell; Neal Schmale; Darcel Hulse | Sagara, Kevin Smith, Raul | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1177 | 06/25/2010 | Debra L.Reed | Don Felsinger | | Confidential email transmitting confidential email and attachment between attorney Lisa Urick and client for the purposes of requesting legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1178 | 06/17/2010 | Don Felsinger | Debra L. Reed; Neal Schmale | | Confidential email discussing prrivileged and confidential email between attorneys Randall Clark, Robert Borthwick, and Javade Chaudhri and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1179 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of providing legal advice and discussing strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1180 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1181 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1182 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1183 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1184 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1185 | 08/31/2004 | Sony Ben Moshe | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice involving litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1186 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Gonzalez, Humberto | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1187 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Gonzalez, Humberto | Confidential email between attorney and client transmitting requested information for the purpose of rendering legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 1188 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to the Ejido Parcel | Attorney/Client Privileged |
| 1189 | 11/22/2006 | | | | Draft contract in files of Gerardo Ranero reflecting the legal advice of counsel for outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1190 | 11/22/2006 | | | | Draft contract in files of Gerardo Ranero reflecting the legal advice of counsel for outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1191 | 02/08/2006 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse; Kevin Sagara; Justin Bird | | Confidential memorandum from Santiago Sepulveda and Jose Ignacio Moreno to Darcel Hulse, Kevin Sagara, and Justin Bird reflecting the legal advice of counsel related to the chain of title of Lot A-3 | Attorney/Client Privileged |
| 1192 | 01/19/2007 | Randall Clark; Gerardo Ranero | | | Evaluation that contains the mental impressions of attorneys Gerardo Ranero and Randall Clark regarding litigation involving Sanchez Ritchie | Work Product |
| 1193 | 12/14/2005 | Raul Smith | Gerardo Ranero | | Confidential memorandum from attorney Raul Smith to attorney Gerardo Ranero sent for the purpose of providing client with legal advice about several parcels of real estate in the Costa Azul region | Attorney/Client Privileged |
| 1194 | 12/15/2005 | Sempra In-House Attorneys | | | Confidential memorandum in files of Gerardo Randero with handwritten annotations reflecting mental impressions of counsel regarding lots of land at and near the LNG terminal created for use in litigation involving Lot A-3 | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1195 | 09/05/2006 | Gerardo Ranero | | | Confidential notes of attorney Gerardo Ranero reflecting mental impressions and legal strategy regarding litigation involving Lot A-3 | Work Product |
| 1196 | 02/08/2006 | Gerardo Ranero | Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to Darcel Hulse reflecting legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1197 | 02/02/2006 | Gerardo Ranero | Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to Darcel Hulse reflecting legal advice pertaining to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1198 | 12/14/2005 | Gerardo Ranero | Raul Smith | | Confidential memorandum between attorneys Gerardo Ranero and Raul Smith for the purpose of providing client with legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 1199 | 05/09/2006 | Gerardo Ranero | Justin Bird; Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to attorneys Justin Bird and Raul Smith for the purpose of providing legal advice concerning the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 1200 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice about the terms of an agreement with an outside law firm concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1201 | 05/03/2007 | Yecenia Rojas | Gerardo Ranero; Humberto Gonzalez ; Paul Maldonado | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1202 | 04/26/2007 | Humberto Gonzalez | Yecenia Rojas; Paul Maldonado; Gerardo Ranero | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1203 | 04/26/2007 | Yecenia Rojas | Humberto Gonzalez ; Paul Maldonado; Gerardo Ranero | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1204 | 04/04/2007 | Frank Fernandez | Gerardo Ranero | | Confidential email and attachment sending requested information for the purpose of providing legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1205 | 03/30/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of counsel concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1206 | 03/28/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client that reflects legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1207 | 03/28/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client that reflects legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1208 | 02/14/2007 | Yecenia Rojas | Humberto Gonzalez ; Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1209 | 02/14/2007 | Humberto Gonzalez | Yecenia Rojas; Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1210 | 02/14/2007 | Yecenia Rojas | Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; Gonzalez, Humberto; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1211 | 02/13/2007 | Paul Maldonado | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1212 | 02/02/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of discussing litigation strategy for various ECA litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1213 | 01/26/2007 | Gerardo Ranero | Frank Fernandez | | Confidential email chain and attachment between in-house attorneys for the purposes of providing legal advice about several issues relating to ECA property in Baja California | Attorney/Client Privileged |
| 1214 | 01/05/2007 | Melissa Topete | Gerardo Ranero | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice regarding a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged |
| 1215 | 12/20/2006 | Sergio Bustamante | Gerardo Ranero; Paul Maldonado | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 1216 | 12/20/2006 | Paul Maldonado | Gerardo Ranero | Bustamante, Sergio | Confidential email chain between attorney and client for the purpose of providing legal advice concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1217 | 12/20/2006 | Sergio Bustamante | Gerardo Ranero | Maldonado, Paul; Topete, Melissa Gonzalez, Humberto | Confidential email chain between attorney and client for the purpose of providing legal advice concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1218 | 12/18/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1219 | 11/20/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment for the purposes of providing legal advice regarding an agreement with an outside law firm assisting ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1220 | 11/15/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1221 | 11/14/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice about litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1222 | 11/10/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client that discussing legal strategy and reflecting legal advice advice for contract terms for outside attorneys assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1223 | 11/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1224 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email and attachment between attorney and client that requests legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1225 | 10/20/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1226 | 10/11/2006 | Tania Ortiz | Julio Henao | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo; Loyola, Carlos | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1227 | 10/11/2006 | Abraham Hernandez | Gerardo Ranero | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of rendering legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1228 | 10/06/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez ; Martha Torres | Confidential email and attachments between attorney and client for the purposes of providing legal advice about several parcels of real estate in the Costa Azul | Attorney/Client Privileged |
| 1229 | 10/05/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land in the Costa Azul area | Attorney/Client Privileged |
| 1230 | 10/05/2006 | Santiago Sepulveda | Justin Bird | Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice pertaining to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1231 | 10/04/2006 | Tania Ortiz | Julio Henao | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Assessment | Attorney/Client Privileged |
| 1232 | 10/02/2006 | Julio Henao | Tania Ortiz | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Assessment | Attorney/Client Privileged |
| 1233 | 10/02/2006 | Jorge Uribe | Tania Ortiz; Gerardo Ranero; Sergio Bustamante; Carlos Loyola | De La Parra, Angeles Henao, Julio | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to the SEMARNAT permit for purposes of litigation | Attorney/Client Privileged; Work Product |
| 1234 | 10/02/2006 | Tania Ortiz | Gerardo Ranero; Jorge Uribe; Sergio Bustamante | De La Parra, Angeles Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1235 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Ranero, Gerardo; Clark, Randall; Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice for terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1236 | 09/28/2006 | Robert Borthwick | Julio Henao; Raul Smith; Mike Morgan; Sergio Fillad; Gerardo Ranero | Rios, Alejandro; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding access to lots adjacent to ECA-owned property | Attorney/Client Privileged |
| 1237 | 09/28/2006 | Tania Ortiz | Jorge Uribe; Sergio Bustamante; Gerardo Ranero | De La Parra, Angeles Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1238 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about terms of an agreement with outside counsel assisting with litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1239 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice concerning terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1240 | 09/28/2006 | Jorge Uribe | Sergio Bustamante; Gerardo Ranero | De La Parra, Angeles; Ortiz, Tania; Henao, Julio | Confidential email chain between attorney Gerardo Ranero and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1241 | 09/28/2006 | Julio Henao | Raul Smith;  Robert Borthwick;  Mike Morgan; Sergio Fillad;  Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1242 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Quintero, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1243 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alex Rios Rippa;  Julio Henao;  Sergio Fillad; Gerardo Ranero | Quintero, Alejandro; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1244 | 09/25/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1245 | 09/18/2006 | Robert Borthwick | Alex Quintero; Mike Morgan; Gary Stephens | Henao, Julio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/Client Privileged |
| 1246 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1247 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1248 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1249 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1250 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1251 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Ranero, Gerardo | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1252 | 09/07/2006 | Alex Quintero | Sergio Fillad; Gerardo Ranero; Raul Smith | Henao, Julio; Jorge Uribe | Confidential email between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1253 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1254 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1255 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1256 | 09/01/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding several parcels of real estate in the Costa Azul area | Attorney/Client Privileged |
| 1257 | 09/01/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | | Confidential email chain between attorney and client for the purpose of requesting legal advice about litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1258 | 09/01/2006 | Alex Quintero | Jorge Uribe; Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1259 | 09/01/2006 | Jorge Uribe | Alex Quintero; Gerardo Ranero | | Confidential email between attorney and client discussing litigation strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1260 | 08/31/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1261 | 08/30/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1262 | 08/30/2006 | Justin Bird | Lic Francisco Molina | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1263 | 08/29/2006 | Jorge Uribe | Gerardo Ranero; Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1264 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero | Gonzalez, Humberto | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1265 | 08/28/2006 | Raul Smith | Miguel Araiza; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1266 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Gonzalez, Humberto; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1267 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1268 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Borthwick, Robert; Raul Smith; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1269 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero | Bird, Justin | Confidential email chain reflecting information request by counsel for the purpose of providing legal advice relating to several parcels of property owned by ECA | Attorney/Client Privileged |
| 1270 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero; Justin Bird | Raul Smith | Confidential email chain reflecting information request by counsel for the purpose of providing legal advice relating to several parcels of property owned by ECA | Attorney/Client Privileged |
| 1271 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purpose of providing legal advice and discussing strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1272 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1273 | 08/26/2006 | Lic. Francisco Molina | Gerardo Ranero; Justin Bird | | Confidential email chain reflecting request for information for the purpose of providing legal advice relating to several parcels of ECA-owned property | Attorney/Client Privileged |
| 1274 | 08/25/2006 | Marcela Rosillo | Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1275 | 08/25/2006 | Octavio Manuel Carvajal | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1276 | 08/25/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1277 | 08/25/2006 | Sergio Fillad | Raul Smith; Santiago Sepulveda; Carlos Zammaron; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects strategy of counsel in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1278 | 08/25/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects the legal strategy of counsel for litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1279 | 08/24/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1280 | 08/17/2006 | Randall Clark | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice concerning security at Lot A-3 | Attorney/Client Privileged |
| 1281 | 08/16/2006 | Santiago Sepulveda | Raul Smith; Justin Bird ; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1282 | 08/15/2006 | Robert Borthwick | Darcel Hulse;  Julio Henao; Gerardo Ranero;  Randall Clark | Sagara, Kevin; Raul Smith; Sergio Fillad | Confidential email between attorney and client for the purpose of providing legal advice for litigation pertaining involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1283 | 08/15/2006 | Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1284 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Tania Ortiz; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1285 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Tania Ortiz; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1286 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Raul Smith; Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1287 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and legal advice concerning several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1288 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1289 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1290 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1291 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1292 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1293 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1294 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1295 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1296 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1297 | 08/13/2006 | Robert Borthwick | Gerardo Ranero; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1298 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Sagara, Kevin; Gary Stephens; Keith, Erbin | Confidential email chain between attorney and client for the purposes of discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1299 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Rios, Alejandro; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1300 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Ranero, Gerardo; Rios, Alejandro | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1301 | 08/11/2006 | Marcela Rosillo | Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1302 | 08/05/2006 | Alex Quintero | Gerardo Ranero | Jorge Uribe; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 a nearby parcel | Attorney/Client Privileged |
| 1303 | 08/04/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1304 | 08/04/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorneys for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1305 | 08/03/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorneys reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1306 | 08/02/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 1307 | 08/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email between attorneys reflecting information request for the purposes of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1308 | 08/01/2006 | Justin Bird | Santiago Sepulveda; Raul Smith; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1309 | 08/01/2006 | Santiago Sepulveda | Justin Bird ; Raul Smith; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1310 | 08/01/2006 | Justin Bird | Justin Bird ; Raul Smith; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1311 | 08/01/2006 | Santiago Sepulveda | Raul Smith; Justin Bird ; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1312 | 08/01/2006 | Raul Smith | Justin Bird; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1313 | 08/01/2006 | Justin Bird | Raul Smith; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1314 | 08/01/2006 | Raul Smith | Santiago Sepulveda | Vanessa Gimenez ; Ricardo Valenzuela; Francisco Molina; Ranero, Gerardo Fernando Benitez; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1315 | 08/01/2006 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin; Lic Francisco Molina; Vanessa Gimenez ; Smith, Raul | Confidential email chain between attorney and client for that reflects for the purpose of providing legal advice regarding a parcel adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1316 | 07/31/2006 | Raul Smith | Lic. Francisco Molina; Santiago Sepulveda; Gerardo Ranero; Justin Bird | Vanessa Gimenez; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | 1316 |
| 1317 | 07/31/2006 | Lic. Francisco Molina | Santiago Sepulveda; Gerardo Ranero; Justin Bird | Smith, Raul; Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for that reflects the opinion of counsel relating to Lot A-3 and gives legal advice regarding an adjacent parcel | Attorney/Client Privileged |
| 1318 | 07/31/2006 | Santiago Sepulveda | Gerardo Ranero; Justin Bird | Lic Francisco Molina; Smith, Raul; Vanessa Gimenez | Confidential email chain between attorney and client for that reflects the opinion of counsel relating to Lot A-3 and gives legal advice regarding an adjacent parcel | Attorney/Client Privileged |
| 1319 | 07/28/2006 | Sergio Bustamante | Carlos Huerta | Ranero, Gerardo | Confidential email chain and attachment between attorney and client transmitting requested information relating to Lot A-3 for the purposes of providing legal advice | Attorney/Client Privileged |
| 1320 | 07/28/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo | Confidential email chain and attachment between attorney and client transmitting requested information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1321 | 07/27/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1322 | 07/25/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie | Attorney/Client Privileged |
| 1323 | 07/23/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1324 | 07/21/2006 | Jorge Uribe | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting requested information for the provision of legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1325 | 07/19/2006 | Alex Quintero | Sergio Bustamante; Julio Henao; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1326 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1327 | 07/13/2006 | Alex Quintero | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about Lot A-3 and a nearby lot | Attorney/Client Privileged |
| 1328 | 07/13/2006 | Raul Smith | Gerardo Ranero | Rios, Alejandro | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1329 | 07/12/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | Henao, Julio | Confidential email chain and attachment between attorney and client providing requested information for the purpose of providing legal advice about several ECA lots | Attorney/Client Privileged |
| 1330 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Borthwick, Robert ; Ranero, Gerardo; Fernando Benitez; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes providing legal advice and discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1331 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1332 | 06/30/2006 | Alex Quintero | Julio Henao | Jorge Uribe; Henao, Julio; Ranero, Gerardo; Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several ECA lots, including Lot A-3 | Attorney/Client Privileged |
| 1333 | 06/13/2006 | Santiago Sepulveda | Lic Francisco Molina | Ricardo Valenzuela; Bird, Justin; Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1334 | 06/13/2006 | Lic. Francisco Molina | Santiago Sepulveda | Ricardo Valenzuela; Bird, Justin; Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1335 | 06/12/2006 | Santiago Sepulveda | Justin Bird | Sagara, Kevin; Raul Smith; Ranero, Gerardo; Sergio Fillad | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1336 | 06/12/2006 | Justin Bird | Raul Smith; Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1337 | 06/09/2006 | Lic. Francisco Molina | Justin Bird ; Raul Smith; Gerardo Ranero; Santiago Sepulveda | Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1338 | 06/09/2006 | Santiago Sepulveda | Justin Bird | Raul Smith; Ranero, Gerardo; Lic Francisco Molina | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1339 | 06/09/2006 | Raul Smith | Justin Bird ; Gerardo Ranero; Francisco Molina; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1340 | 06/09/2006 | Justin Bird | Raul Smith; Gerardo Ranero; Francisco Molina; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1341 | 05/24/2006 | Humberto Gonzalez | Julio Henao | Ranero, Gerardo | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1342 | | | | | This document has been produced. | |
| 1343 | 05/24/2006 | Lic. Francisco Molina | Justin Bird | Clark, Randall; Ranero, Gerardo; Ricardo Valenzuela | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1344 | 05/19/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Erbin Keith; Mike Morgan; Bill Keller Julio Henao; Kathleen C. Teora; Sue Bradham ; Alex Rios Rippa; Art Larson; Ricardo Moreno; Doug Kline; Tania Ortiz; Rodolfo Michelon | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo; Santiago Sepulveda; Sergio Fillad; Esteban Gorches; Luis Reynaldo Vera Morales; Alejandro Aldana; Ranero, Gerardo | Confidential email between attorney and client for the purposes of discussing litigation strategy relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1345 | 05/11/2006 | Maria Ross | Randall Clark | Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1346 | 05/11/2006 | Randall Clark | Maria Ross | Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1347 | 05/05/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo; Ricardo Valenzuela; Lic Francisco Molina; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice pertaining to Lot A-3 and neighboring parcels | Attorney/Client Privileged |
| 1348 | 05/03/2006 | Paul Maldonado | Luis Sanchez; Gerardo Ranero | Gonzalez, Humberto | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1349 | 02/28/2006 | Raul Smith | Justin Bird; Julio Henao; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security of ECA property in the Costa Azul area | Attorney/Client Privileged |
| 1350 | 02/28/2006 | Justin Bird | Julio Henao; Gerardo Ranero; Luis Sanchez; Raul Smith | Jorge Uribe; Dahm, Stephen | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security of ECA property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1351 | 02/23/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Javade Chaudhri; Bill Keller Julio Henao; Erbin Keith; Ricardo Moreno; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Mike Morgan | Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy for litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1352 | 02/09/2006 | Raul Smith | Santiago Sepulveda; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Ranero, Gerardo; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Rios, Alejandro; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of discussing legal strategy for threat of litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1353 | 02/09/2006 | Raul Smith | Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Santiago Sepulveda; Ranero, Gerardo; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Rios, Alejandro; Sanchez, Luis (Sempra Mexico) | Confidential email between attorney and client for the purposes of discussing legal strategy for threat of litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1354 | 02/09/2006 | Santiago Sepulveda | Raul Smith | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1355 | 02/06/2006 | Santiago Sepulveda | Francisco Molina | Lic. Ricardo Valenzuela L.; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1356 | 02/03/2006 | Randall Clark | Justin Bird;  Raul Smith | Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1357 | 02/02/2006 | Randall Clark | Justin Bird;  Raul Smith | Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1358 | 01/31/2006 | Santiago Sepulveda | Luis Sanchez | Clark, Randall; Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1359 | 01/30/2006 | Humberto Gonzalez | Julio Henao;  Bill Keller | Gurrola, William; Maldonado, Paul; Kelly-Cochrane, Dale; Lopez, Claudia; Raul Smith; Ranero, Gerardo; Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1360 | 01/30/2006 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1361 | 01/30/2006 | Justin Bird | Gerardo Ranero;  Santiago Sepulveda | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice pertaining to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1362 | 01/30/2006 | Justin Bird | Dale Kelly-Cochrane Gerardo Ranero; Raul Smith; Randall Clark | Day, Diana L.; Francisco Molina | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1363 | 01/30/2006 | Justin Bird | Francisco Molina | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1364 | 01/30/2006 | Justin Bird | Darcel Hulse; Dale Kelly-Cochrane;  Randall Clark; Raul Smith;  Gerardo Ranero | Francisco Molina; Day, Diana L.; Sepulveda Santiago | Confidential email between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1365 | 01/04/2006 | Santiago Sepulveda | Francisco Molina | Ricardo Valenzuela; Jose Ignacio Moreno | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1366 | 12/06/2005 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin | Confidential email and attachment between attorney and client for the purposes of providing legal advice about the title of Lot A-3 | Attorney/Client Privileged |
| 1367 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice about environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1368 | 10/17/2005 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches | Borthwick, Robert; Sagara, Kevin ; Bird, Justin; Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing legal advice litigation involving environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1369 | 07/20/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1370 | 07/19/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1371 | 07/19/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1372 | 07/14/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1373 | 07/08/2005 | Julio Henao | Gerardo Ranero; Cristina Kessel; Javier Levario; Humberto Gonzalez | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1374 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1375 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1376 | 07/08/2005 | Julio Henao | Cristina Kessel; Javier Levario; Humberto Gonzalez | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1377 | 07/05/2005 | Humberto Gonzalez | Luis Sanchez; Javier Levario; Gerardo Ranero | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1378 | 04/30/2010 | Tania Ortiz | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1379 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1380 | 06/26/2007 | Gerardo Ranero | Juan Manuel Gastelum | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1381 | 06/07/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that contains the mental impressions of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1382 | 06/04/2007 | Gerardo Ranero | Karen Sanchez | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1383 | 05/29/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1384 | 04/26/2007 | Gerardo Ranero | Humberto Gonzalez; Yecenia Rojas; Paul Maldonado | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1385 | 03/30/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1386 | 03/29/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1387 | 03/28/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1388 | 07/08/2005 | Gerardo Ranero | Julio Henao; Cristina Kessel; Javier Levario; Humberto Gonzalez | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1389 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Clark, Randall | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice regarding security of ECA land | Attorney/Client Privileged |
| 1390 | 05/31/2007 | Mayra Ramos | Gerardo Ranero | | Confidential email chain between client and attorney for the purposes of providing legal advice about agreements with outside counsel for litigation, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1391 | 05/31/2007 | Mayra Ramos | Paul Maldonado | Kelsey, Michael; Ranero, Gerardo; Gonzalez, Humberto; Bustamante, Sergio; Barreto, Roman; Zepeda Romandia, Juan Carlos | Confidential email chain between attorney and client for the purposes of providing legal advice about agreements with outside litigation counsel, including litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1392 | 05/30/2007 | Paul Maldonado | Mayra Ramos | Kelsey, Michael Ranero, Gerardo; Gonzalez, Humberto; Bustamante, Sergio; Barreto, Roman; Zepeda Romandia, Juan Carlos | Confidential email chain between attorney and client for the purposes of providing legal advice about agreements with outside litigation counsel, including litigation involving Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1393 | 05/30/2007 | Mayra Ramos | Sergio Bustamante; Paul Maldonado; Roman Barreto | Kelsey, Michael Ranero, Gerardo; Gonzalez, Humberto | Confidential email chain between attorney and client for the purposes of requesting legal advice about agreements with outside litigation counsel, including counsel for Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1394 | 07/19/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo; Quintero, Alejandro | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 1395 | 07/19/2006 | Sergio Bustamante | Gerardo Ranero | Gonzalez, Humberto | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 1396 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert; Ranero, Gerardo; Bird, Justin | Confidential email and attachments between attorney and client for the purposes of discussing litigation strategy and providing legal advice about a lawsuit challenging the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1397 | 09/08/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo | Confidential email and attachments between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1398 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorneys and client for the purpose of discussing strategy relating to Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1399 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of discussing legal strategy pertaining to Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1400 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of discussing legal strategy regarding Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1401 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of discussing legal strategy concerning Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1402 | 08/28/2006 | Gerardo Ranero | Gerardo Ranero; Francisco Molina; Justin Bird | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1403 | 08/26/2006 | Gerardo Ranero | Francisco Molina; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1404 | 08/26/2006 | Justin Bird | Francisco Molina; Gerardo Ranero | | Confidential email chain between attorneys and agent for the purpose of providing to client legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1405 | 08/26/2006 | Lic. Francisco Molina | Justin Bird ; Gerardo Ranero | | Confidential email chain between attorneys and agent for the purpose of providing to client legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1406 | 08/01/2006 | Santiago Sepulveda | Raul Smith | Vanessa Gimenez ; Ricardo Valenzuela; Francisco Molina; Ranero, Gerardo Fernando Benitez; Bird, Justin | Confidential email chain between attorney and client for the purposes of providing legal advice about a parcel of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 1407 | 02/08/2006 | Raul Smith | Santiago Sepulveda | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1408 | 01/31/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1409 | 01/30/2006 | Justin Bird | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1410 | 08/30/2006 | Raul Smith | Miguel Araiza; Octavio Manuel Carvajal; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1411 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing strategy relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1412 | 08/29/2006 | Gerardo Ranero | Gerardo Ranero | | Confidential email chain and attachments between attorney Santiago Sepulveda and client for the purposes of discussing strategy and providing legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1413 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1414 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1415 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1416 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1417 | 08/16/2006 | Robert Borthwick | Darcel Hulse; Julio Henao; Gerardo Ranero; Randall Clark | Sagara, Kevin; Raul Smith; Sergio Fillad; Molina, Jorge | Confidential email chain between attorney and client for the purposes of preparing legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1418 | 08/16/2006 | Randall Clark | Gerardo Ranero | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1419 | 08/16/2006 | Randall Clark | Robert Borthwick; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1420 | 08/16/2006 | Robert Borthwick | Randall Clark; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1421 | 05/17/2006 | Humberto Gonzalez | Mark Fisher | Michelon, Rodolfo; Lopez, Claudia; Ranero, Gerardo; Gurrola, William Bird, Justin | Confidential email chain and attachments between attorney and client for the purposes of transmitting requested information and providing legal advice concerning parcels of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 1422 | 05/08/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1423 | 12/06/2005 | Alma Bruce | Gerardo Ranero | | Confidential email and attachment between attorney and client that details work and litigation strategy of outside counsel assisting with litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1424 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client detailing the litigation work and strategy of outside counsel for several of ECA's matters, including litigation related to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1425 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including legal services related to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1426 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including for litigation involving Sanchez Ritchie, performed by an outside law firm | Attorney/Client Privileged; Work Product |
| 1427 | 10/03/2006 | Donna R. Corona | Gerardo Ranero | | Confidential email and attachment between attorney and client that details the litigation work and strategy performed by an outside law firm and includes work performed relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1428 | 10/03/2006 | Ruth M. Herrera | Gerardo Ranero | | Confidential email and attachments detailing work and strategy of an outside law firm assisting ECA, including litigation work pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1429 | 10/20/2005 | Mariana Zayas | Manuel Salas; David Lozano; Gerardo Ranero; Manuel Becerra | | Confidential email and attachment providing information requested by counsel for the purposes of providing legal advice regarding regulation by SEMARNAT | Attorney/Client Privileged |
| 1430 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Hernandez, Dimas; Gonzalez, Humberto | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to litigation involving despojo claims | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1431 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Gonzalez, Humberto; Borthwick, Robert; Raul Smith; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail work and strategy of outside law firm relating to several litigations involving ECA, including litigation involving SEMRARNAT permitting | Attorney/Client Privileged; Work Product |
| 1432 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Borthwick, Robert; Raul Smith; Gonzalez, Humberto; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1433 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Gonzalez, Humberto; Clark, Randall; Borthwick, Robert; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1434 | 03/29/2007 | Ruth M. Herrera | Humberto Gonzalez;  Paul Maldonado | Borthwick, Robert ; Bruce, Alma; Santiago Sepulveda; Leonardo Gonzalez | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of outside counsel assisting ECA with several lawsuits | Attorney/Client Privileged; Work Product |
| 1435 | 11/22/2006 | Mark Fisher | Raul Smith | Michelon, Rodolfo , Ray , Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto; Wagner, Donald | Confidential email chain between attorney and client that details the specific nature of legal work performed by outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1436 | 11/22/2006 | Rodolfo Michelon | Raul Smith; Fisher, Mark Fisher | Borthwick, Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto | Confidential email chain between attorney and client that details the specific nature of legal work performed by outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1437 | | | | | This document has been produced. | |
| 1438 | | | | | This document has been produced. | |
| 1439 | 05/07/2010 | Jorge Uribe | Joel Griffin;  Bill Keller;  Kimberly McDonnell | Perrino, Tony | Confidential email chain and attachments between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1440 | 03/17/2009 | Raul Smith | Kevin Sagara;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1441 | 03/28/2005 | Alma Bruce | Angelica Ala Torre;  Margarita Gonzalez;  Rosa Maria Yanez | Amurao, Marilou; Infanzon, Arturo; Clark, Randall; Raul Smith; Borthwick, Robert; Santiago Sepulveda | Confidential email and attachment between attorney and client detailing the specific legal work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1442 | 03/11/2005 | Robert Borthwick | Art Larson | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1443 | 03/11/2005 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1444 | 03/11/2005 | Robert Borthwick | Kevin Sagara | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1445 | 03/11/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1446 | 03/10/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1447 | 03/10/2005 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1448 | 03/10/2005 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1449 | 03/07/2005 | Raul Smith | Robert Borthwick;  Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1450 | 03/01/2005 | Raul Smith | Jennifer Andrews | Borthwick, Robert; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to permitting for the LNG terminal | Attorney/Client Privileged |
| 1451 | 02/26/2005 | Jennifer Andrews | Teora, Kathleen Corbin Borthwick, Robert; Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1452 | | | | | This document has been produced. | |
| 1453 | 01/12/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1454 | 01/12/2005 | Raul Smith | Brian Cromer;  Robert Borthwick | Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1455 | 01/12/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1456 | 01/12/2005 | Raul Smith | Brian Cromer | Borthwick, Robert; Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1457 | 01/12/2005 | Raul Smith | Brian Cromer | Sagara, Kevin; Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1458 | 01/12/2005 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick, Brian Cromer, and Kevin Sagara for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1459 | 01/12/2005 | Raul Smith | Robert Borthwick;  Brian Cromer;  Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1460 | 01/12/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1461 | 01/12/2005 | Raul Smith | Kevin Sagara;  Brian Cromer;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1462 | 01/11/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1463 | 01/11/2005 | Brian Cromer | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1464 | 01/11/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1465 | 01/11/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1466 | 01/07/2005 | Art Larson | Robert Borthwick;  Raul Smith | Teora, Kathleen Corbin;  Kline, Doug | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1467 | 01/07/2005 | Art Larson | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1468 | 01/07/2005 | Robert Borthwick | Raul Smith; Larson, Art | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1469 | 01/07/2005 | Raul Smith | Art Larson | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1470 | 01/05/2005 | Raul Smith | Santiago Sepulveda;  Luis Vera;  Sergio Fillad;  Robert Borthwick;  Kevin Sagara; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1471 | 05/16/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Julio Henao; Kathleen C. Teora; Brian Cromer; Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1472 | 04/15/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer; Christopher Isaac; Art Larson; Georgina Garcia; Bill Keller | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1473 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1474 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1475 | 04/05/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1476 | 09/29/2005 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1477 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara;  Robert Borthwick;  Raul Smith; Gerardo Ranero | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban Gorches; Jorge Aguilar; Vanessa Gimenez ; Sergio Urias; maria Butron | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1478 | 09/07/2005 | Kevin Sagara | Raul Smith | Borthwick, Robert ; Bird, Justin | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1479 | 09/07/2005 | Raul Smith | Kevin Sagara | Borthwick, Robert ; Bird, Justin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1480 | 09/06/2005 | Raul Smith | Robert Borthwick;  Dave Smith;  Justin Bird | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1481 | 09/06/2005 | Santiago Sepulveda | Javade Chaudhri; Raul Smith; Bill Keller  Jim Sahagian  Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 1482 | 09/06/2005 | Javade Chaudhri | Raul Smith; Bill Keller  Jim Sahagian  Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1483 | 09/06/2005 | Raul Smith | Bill Keller  Jim Sahagian Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Javade Chaudhri; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 1484 | 09/06/2005 | Raul Smith | Bill Keller;  Jim Sahagian; Darcel Hulse | Morgan, Mike; Sagara, Kevin; Borthwick, Robert; Smith, Dave; Javade Chaudhri | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged |
| 1485 | 07/13/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Esteban Gorches; Jorge Aguilar; Alonso Rodriguez; Raul del Moral | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1486 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Borthwick, Robert; Raul Smith; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1487 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda Sagara, Kevin; Gary Stephens; Keith, Erbin; Clark, Randall | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1488 | 01/05/2005 | Raul Smith | Robert Borthwick;  Kevin Sagara | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1489 | 12/06/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1490 | 12/06/2004 | Kevin Sagara | Raul Smith;  Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1491 | 12/06/2004 | Raul Smith | Kevin Sagara;  Robert Borthwick | | Confidential email between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1492 | 10/15/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1493 | 10/15/2004 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1494 | 10/14/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1495 | 10/08/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1496 | 10/01/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1497 | 09/24/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1498 | 09/22/2004 | Raul Smith | Sue Bradham | Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1499 | 09/10/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Jim Marzonie; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1500 | 09/03/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Jim Marzonie; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1501 | 08/27/2004 | Sergio Fillad | Kevin Sagara; Jim Marzonie; Raul Smith; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1502 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1503 | 08/20/2004 | Robert Borthwick | Snell, Mark | Sagara, Kevin; Smith, Dave; Cohen, Sharon L.; McFadden, Lisa n | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1504 | 08/19/2004 | Robert Borthwick | Deborah Lilac | | Confidential email and attachment created by attorney that reflects the litigation strategy and mental impressions of counsel relating to several lawsuits involving Sempra Energy | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1505 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1506 | 08/10/2004 | Raul Smith | Javade Chaudhri | Sagara, Kevin; Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1507 | 08/10/2004 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1508 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1509 | 08/10/2004 | Robert Borthwick | Santiago Sepulveda;  Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1510 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1511 | 08/10/2004 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1512 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1513 | 08/09/2004 | Kevin Sagara | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1514 | 08/09/2004 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1515 | 08/07/2004 | Kevin Sagara | Don Felsinger;  Mark Snell; Darcel Hulse;  Dennis Arriola;  Art Larson; Ricardo Charvel | Javade Chaudhri; Borthwick, Robert; Raul Smith; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1516 | 08/07/2004 | Kevin Sagara | Santiago Sepulveda; Robert Borthwick;  Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1517 | 08/07/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1518 | 07/14/2004 | Raul Smith | Robert Borthwick | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1519 | 07/14/2004 | Robert Borthwick | Raul Smith | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1520 | 07/14/2004 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1521 | 07/14/2004 | Kevin Sagara | Raul Smith; Javade Chaudhri | Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1522 | 07/14/2004 | Raul Smith | Javade Chaudhri | Borthwick, Robert; Sagara, Kevin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1523 | 07/13/2004 | Raul Smith | Javade Chaudhri | Borthwick, Robert; Sagara, Kevin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1524 | 07/12/2004 | Javade Chaudhri | Raul Smith;  Brian Cromer; Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1525 | 07/12/2004 | Raul Smith | Javade Chaudhri;  Brian Cromer;  Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1526 | 07/12/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1527 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1528 | 06/25/2004 | Kevin Sagara | Raul Smith;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1529 | 06/25/2004 | Raul Smith | Robert Borthwick;  Kevin Sagara | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1530 | 06/25/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Corona, Donna R. <DCorona | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1531 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product; Common Interest |
| 1532 | 06/15/2004 | Brian Cromer | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice related to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1533 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1534 | 06/08/2004 | Robert Borthwick | Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1535 | 06/07/2004 | Sharon Cohen | Javade Chaudhri;  Dave Smith;  Kevin Sagara | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of giving legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1536 | 06/07/2004 | Sharon Cohen | Javade Chaudhri;  Dave Smith;  Kevin Sagara | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of giving client advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1537 | 06/07/2004 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing to client legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1538 | 06/07/2004 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1539 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarros Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1540 | 06/07/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1541 | 06/07/2004 | Robert Borthwick | Raul Smith | | Confidential email between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1542 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1543 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1544 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1545 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1546 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Martin Bambridge; Sergio Fillad | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1547 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1548 | 05/24/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1549 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1550 | 05/17/2004 | Robert Borthwick | Kevin Sagara; Raul Smith; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1551 | 05/11/2004 | Robert Borthwick | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1552 | 05/10/2004 | Kevin Sagara | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1553 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azaul | Attorney/Client Privileged; Work Product |
| 1554 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azaul | Attorney/Client Privileged; Work Product |
| 1555 | 06/04/2004 | Unspecified Sender | Brian Cromer; Raul Smith | | Confidential email chain between attorneys for the purpose of providing legal advice relating to construction near the LNG terminal | Attorney/Client Privileged; Work Product |
| 1556 | 05/28/2004 | Robert Borthwick | Michael Swartz | Sagara, Kevin | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to permitting for the LNG terminal | Attorney/Client Privileged |
| 1557 | 05/28/2004 | Matt Burkhart | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice related to permitting for the LNG terminal | Attorney/Client Privileged |
| 1558 | 03/24/2006 | Raul Smith | Darcel Hulse; Kathleen C. Teora; Mike Morgan; Art Larson; Ricardo Moreno; Julio Henao; Erbin Keith; Sue Bradham | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1559 | 03/24/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1560 | 03/24/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1561 | 03/24/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1562 | 03/23/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches; Luis Vera; Sergio Fillad; Tania Ortiz | Raul Smith | Confidential email between attorney and client transmitting research for the purpose of requesting legal advice relating to litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1563 | 03/17/2006 | Doug Kline | Don Felsinger; Neal Schmale; Javade Chaudhri; Dennis Arriola | Borthwick, Robert; Raul Smith; Farmer, Laura; Sedgwick, Karen; Kyle, Gary; Chiu, Amy ; Donovan, Glen; Moreno, Ricardo; Larson, Art ; Bevan, Kathleen M. ; Hitt, Stephanie E. ; Jackson, Benita J. | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1564 | 03/17/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith; Justin Bird | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1565 | 03/03/2006 | Robert Borthwick | Raul Smith; Sagara, Kevin; Smith, Dave | | Confidential email chain between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1566 | 03/03/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1567 | 03/03/2006 | Art Larson | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1568 | 03/03/2006 | Robert Borthwick | Raul Smith; Larson, Art ; Kline, Doug | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1569 | 03/03/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1570 | 03/03/2006 | Raul Smith | Art Larson | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1571 | 03/03/2006 | Raul Smith | Art Larson; Doug Kline; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1572 | 03/02/2006 | Art Larson | Raul Smith; Kline, Doug ; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1573 | 03/02/2006 | Raul Smith | Doug Kline;  Art Larson; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1574 | 03/02/2006 | Doug Kline | Raul Smith; Larson, Art ; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1575 | 03/02/2006 | Raul Smith | Art Larson;  Robert Borthwick | Kline, Doug | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1576 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert; Ranero, Gerardo; Bird, Justin | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1577 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1578 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1579 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1580 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorneys and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1581 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews; Mark Nelson William | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1582 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1583 | 02/24/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1584 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1585 | 02/24/2006 | Teresa Gonzalez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1586 | 02/24/2006 | Art Larson | Teresa Gonzalez | Borthwick, Robert; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1587 | 02/24/2006 | Teresa Gonzalez | Art Larson | Borthwick, Robert; Raul Smith | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1588 | 02/23/2006 | Raul Smith | Kevin Sagara;  Dave Smith; Robert Borthwick | Esteban Gorches; Santiago Sepulveda; Luis Vera | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1589 | 02/23/2006 | Robert Borthwick | Raul Smith | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1590 | 02/23/2006 | Raul Smith | Robert Borthwick | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1591 | 02/23/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Javade Chaudhri; Bill Keller Julio Henao; Erbin Keith; Ricardo Moreno; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Mike Morgan | Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1592 | 02/22/2006 | Kevin Sagara | Javade Chaudhri | Smith, Dave; Keith, Erbin; Borthwick, Robert; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1593 | 02/22/2006 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Dave Smith; Justin Bird | Santiago Sepulveda;Esteban Gorches; Luis Vera | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1594 | 02/10/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches; 'Luis R. Vera M. ; Jorge Aguilar; Alejandro Aldana | Sagara, Kevin; Borthwick, Robert; Ranero, Gerardo; Keith, Erbin; Smith, Dave | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1595 | 02/08/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches; Luis Vera; Jorge Aguilar; Alejandro Aldana | Sagara, Kevin; Borthwick, Robert; Ranero, Gerardo; Keith, Erbin; Smith, Dave | Confidential email between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1596 | 06/29/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1597 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1598 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1599 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1600 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad'; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1601 | 06/20/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email between attorneys for the purposes of discussing potential litigation strategy and giving legal advice to client regarding a potential lawsuit involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1602 | 06/17/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1603 | 06/17/2006 | Kevin Sagara | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1604 | 06/17/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Bird, Justin | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1605 | 06/16/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1606 | 06/16/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1607 | 06/09/2006 | Raul Smith | Sergio Fillad | Bird, Justin; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1608 | 06/09/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Alejandro Aldana; Luis Vera | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1609 | 06/09/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1610 | 05/19/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1611 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1612 | 05/05/2006 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1613 | 09/29/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1614 | 09/29/2006 | Robert Borthwick | Gary Stephens | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1615 | 09/29/2006 | Sergio Fillad | Robert Borthwick | Miguel Araiza | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1616 | 09/29/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1617 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Ranero, Gerardo; Clark, Randall; Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1618 | 09/28/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1619 | 09/28/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1620 | 09/28/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1621 | 09/28/2006 | Robert Borthwick | Julio Henao;  Raul Smith; Mike Morgan;  Sergio Fillad;  Gerardo Ranero | Rios, Alejandro; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1622 | 09/28/2006 | Mike Morgan | Julio Henao | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1623 | 09/28/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1624 | 09/28/2006 | Julio Henao | Raul Smith;  Robert Borthwick;  Mike Morgan; Sergio Fillad;  Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1625 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Quintero, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1626 | 09/27/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1627 | 09/27/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1628 | 09/27/2006 | Robert Borthwick | Mike Morgan;  Jorge Uribe; Alex Rios Rippa; Julio Henao;  Sergio Fillad; Gerardo Ranero | Quintero, Alejandro; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1629 | 09/26/2006 | Raul Smith | Robert Borthwick;  Randall Clark | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1630 | | | | | This document has been produced. | |
| 1631 | 09/21/2006 | Raul Smith | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1632 | 09/21/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1633 | 09/21/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1634 | | | | | This document has been produced. | |
| 1635 | 09/19/2006 | Gary Stephens | Robert Borthwick;  Mike Morgan | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1636 | | | | | This document has been produced. | |
| 1637 | | | | | This document has been produced. | |
| 1638 | 09/19/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1639 | 09/18/2006 | Alex Quintero | Alex Quintero; Mike Morgan; Gary Stephens; Robert Borthwick | Henao, Julio; Jorge Uribe | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding security at and near Lot A-3 | Attorney/Client Privileged |
| 1640 | 09/18/2006 | Robert Borthwick | Darcel Hulse | Bird, Justin; Morgan, Mike | Confidential email between attorney and client for the purpose of providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1641 | 09/18/2006 | Santiago Sepulveda | Justin Bird;  Fernando Cervantes Guajardo; Lic Francisco Molina;  Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1642 | 09/18/2006 | Santiago Sepulveda | Justin Bird | Borthwick, Robert; Raul Smith; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1643 | 09/18/2006 | Justin Bird | Santiago Sepulveda | Borthwick, Robert; Raul Smith; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1644 | 09/18/2006 | Justin Bird | Fernando Cervantes Guajardo; Santiago Sepulveda; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1645 | 09/18/2006 | Fernando Cervantes Guajardo | Justin Bird; Santiago Sepulveda; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1646 | 09/18/2006 | Justin Bird | Santiago Sepulveda; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1647 | 09/18/2006 | Justin Bird | Santiago Sepulveda; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1648 | 09/18/2006 | Santiago Sepulveda | Justin Bird; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1649 | 09/18/2006 | Justin Bird | Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela; Santiago Sepulveda | Borthwick, Robert; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1650 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1651 | 09/18/2006 | Robert Borthwick | Mike Morgan; Sergio Fillad | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1652 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1653 | 09/18/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1654 | 09/18/2006 | Mike Morgan | Sergio Fillad; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1655 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1656 | 09/18/2006 | Robert Borthwick | Mike Morgan; Sergio Fillad | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1657 | 09/18/2006 | Mike Morgan | Sergio Fillad | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1658 | 09/18/2006 | Robert Borthwick | Mike Morgan | Stephens, Gary <gstephan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |
| 1659 | 09/17/2006 | Sergio Fillad | Fernando Benitez | Borthwick, Robert | Confidential email between attorney Sergio Fillad and attorney Fernando Benitez and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1660 | 09/16/2006 | Mike Morgan | Ricardo Moreno; Robert Borthwick; Darcel Hulse | Rios, Alejandro | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1661 | 09/15/2006 | Robert Borthwick | Kevin Sagara | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1662 | 09/15/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Kathleen C. Teora | Kline, Doug | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1663 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1664 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1665 | 09/15/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1666 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1667 | 09/14/2006 | Raul Smith | Robert Borthwick; Alex Rios Rippa | | Confidential email between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1668 | 09/13/2006 | Robert Borthwick | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1669 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Sagara, Kevin; Raul Smith; Rios, Alejandro; Keith, Erbin; Kline, Doug; Larson, Art; Teora, Kathleen Corbin; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1670 | 09/13/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1671 | 09/13/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1672 | 09/13/2006 | Raul Smith | Sergio Fillad; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1673 | 09/13/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1674 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1675 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1676 | 09/13/2006 | Robert Borthwick | Neal Schmale;  Javade Chaudhri;  Kevin Sagara; Dave Smith | Hulse, Darcel Morgan, Mike | Confidential email between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1677 | 09/12/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1678 | 09/12/2006 | Robert Borthwick | Kevin Sagara | Smith, Dave; Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1679 | 09/12/2006 | Mike Morgan | Bill Keller;  Robert Borthwick | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1680 | 09/12/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Darcel Hulse; G. G. Joyce Rowland | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1681 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1682 | 09/11/2006 | Robert Borthwick | Kevin Sagara;  Javade Chaudhri | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1683 | 09/11/2006 | Kevin Sagara | Robert Borthwick;  Javade Chaudhri | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1684 | 09/11/2006 | Robert Borthwick | Javade Chaudhri;  Kevin Sagara | | Confidential email between attorneys for the purpose of discussing litigation strategy to give client legal advice relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1685 | 09/11/2006 | Sharon Cohen | Javade Chaudhri | Borthwick, Robert ; Jackson, Benita J. | Confidential email and attachment between attorney and client for the purpose of providing client legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1686 | 09/11/2006 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1687 | 09/11/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1688 | | | | | This document has been produced. | |
| 1689 | 09/09/2006 | Robert Borthwick | Sergio Fillad;  Raul Smith | | Confidential email chain between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1690 | | | | | This document has been produced. | |
| 1691 | 09/08/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1692 | 09/08/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Sagara, Kevin  Smith, Raul; Bird, Justin; Rios, Alejandro; Keith, Erbin <ekeith; Moreno, Ricardo; Teora, Kathleen Corbin | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1693 | 09/08/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1694 | 09/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1695 | 09/07/2006 | Esteban Gorches | Raul Smith | Borthwick, Robert; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1696 | 09/07/2006 | Raul Smith | Robert Borthwick;  Sergio Fillad;  Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1697 | 09/07/2006 | Esteban Gorches | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1698 | 09/07/2006 | Alex Quintero | Mike Morgan;  Robert Borthwick; Alex Rios Rippa;  Gary Stephens | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1699 | 09/07/2006 | Gary Stephens | Mike Morgan;  Robert Borthwick; Alex Rios Rippa;  Alex Quintero | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1700 | 09/07/2006 | Mike Morgan | Robert Borthwick;  Alex Rios Rippa;  Alex Quintero; Gary Stephens | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1701 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1702 | 09/06/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens;  Julio Henao | Hulse, Darcel Schmale, Neal Schmale | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1703 | 09/06/2006 | Raul Smith | Mike Morgan | Borthwick, Robert | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1704 | 09/06/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Javade Chaudhri; Mike Morgan | Sagara, Kevin; Raul Smith; Rios, Alejandro; Keith, Erbin; Kline, Doug ; Larson, Art ; Teora, Kathleen Corbin; Moreno, Ricardo | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1705 | 09/06/2006 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1706 | 09/06/2006 | Robert Borthwick | Don Felsinger;  Neal Schmale; Javade Chaudhri;  Darcel Hulse;  G. Joyce Rowland | Morgan, Mike; Sagara, Kevin; Gary Stephens | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1707 | 09/05/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1708 | | | | | This document has been produced. | |
| 1709 | 09/05/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1710 | 09/05/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1711 | 09/05/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1712 | 09/05/2006 | Sergio Fillad | Raul Smith | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1713 | 09/05/2006 | Raul Smith | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1714 | 09/05/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1715 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1716 | 09/04/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1717 | 09/04/2006 | Robert Borthwick | Santiago Sepulveda | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1718 | 09/04/2006 | Santiago Sepulveda | Robert Borthwick | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1719 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Quintero, Alejandro | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1720 | 09/04/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1721 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Quintero, Alejandro | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1722 | 09/04/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1723 | 09/03/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1724 | 09/02/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1725 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Bird, Justin; Santiago Sepulveda; Morgan, Mike; Rios, Alejandro | Confidential email between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1726 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Smith, Raul | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1727 | 09/01/2006 | Sergio Fillad | Robert Borthwick | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1728 | 08/31/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1729 | 08/31/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Javade Chaudhri; Sagara, Kevin; Bird, Justin | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1730 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1731 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1732 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1733 | 08/30/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Javade Chaudhri; Sagara, Kevin; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1734 | 08/30/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1735 | 08/30/2006 | Raul Smith | Robert Borthwick;  Justin Bird | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 1736 | 08/30/2006 | Robert Borthwick | Justin Bird;  Raul Smith | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 1737 | 08/30/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email between attorneys reflecting request for legal advice from outside counsel regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 1738 | 08/30/2006 | Sergio Fillad | Ricardo Moreno;  Raul Smith;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Hulse, Darcel  Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1739 | 08/30/2006 | Justin Bird | Robert Borthwick | | Confidential email chain between attorneys providing information for the purpose of providing client with legal advice about litigation relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1740 | 08/30/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney Santiago Sepulveda and clients Justin Bird and Robert Borthwick for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1741 | 08/29/2006 | Justin Bird | Robert Borthwick | | Confidential email chain and attachment between attorneys providing requested information for the purpose of providing client with legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1742 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Teora, Kathleen Corbin; Kline, Doug | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice related to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1743 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1744 | 08/29/2006 | Ricardo Moreno | Raul Smith; Santiago Sepulveda | Borthwick, Robert; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1745 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1746 | 08/29/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1747 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1748 | 08/29/2006 | Robert Borthwick | Justin Bird | Smith, Raul | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1749 | 08/29/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1750 | 08/28/2006 | Kevin Sagara | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1751 | 08/28/2006 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1752 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1753 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1754 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse;  Kevin Sagara; Robert Borthwick;  Justin Bird | Rowland, G. Joyce; Henao, Julio; Rios, Alejandro; Quintero, Alejandro | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1755 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1756 | 08/25/2006 | Ricardo Moreno | Raul Smith | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1757 | 08/25/2006 | Raul Smith | Art Larson; Ricardo Moreno | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1758 | 08/25/2006 | Octavio Manuel Carvajal | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1759 | 08/25/2006 | Raul Smith | Sergio Fillad'; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1760 | 08/25/2006 | Ricardo Moreno | Darcel Hulse; Robert Borthwick; Kevin Sagara; Justin Bird ; Doug Kline; Darcel Hulse; Erbin Keith; Mike Morgan; Kathleen C. Teora; Doug Kline; Dennis Arriola; Art Larson; Jennifer Andrews; Alex Rios Rippa; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1761 | 08/25/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1762 | 08/25/2006 | Justin Bird | Sergio Fillad | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1763 | 08/25/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1764 | 08/24/2006 | Justin Bird | Sergio Fillad | Carlos Zammaron; Francisco Molina; Santiago Sepulveda Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1765 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1766 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1767 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1768 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1769 | 08/24/2006 | Ricardo Moreno | Doug Kline; Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Darcel Hulse; Robert Borthwick | Larson, Art | Confidential email between attorney and client transmitting information for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1770 | 08/24/2006 | Robert Borthwick | Kevin Sagara;  Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1771 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1772 | 08/24/2006 | Robert Borthwick | Darcel Hulse | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1773 | 08/24/2006 | Darcel Hulse | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1774 | 08/24/2006 | Benita J. Jackson | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1775 | 08/24/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin; Jackson, Benita J. ; Hulse, Darcel | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1776 | 08/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1777 | 08/24/2006 | Gerardo Ranero | Raul Smith;  Robert Borthwick;  Sergio Fillad; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1778 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email chain and attachment between attorneys for the purpose of discussing litigation strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1779 | 08/23/2006 | Robert Borthwick | Sempra Legal Department | | Confidential memorandum from attorney Robert Borthwick to the legal department that reflects the mental impressions of counsel and provides information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1780 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1781 | 08/23/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1782 | 08/23/2006 | Robert Borthwick | Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1783 | 08/23/2006 | Robert Borthwick | Robert Borthwick | | Confidential notes of attorney Robert Borthwick containing the mental impressions of counsel relating to litigation involving Lot A-3 | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1784 | 08/23/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1785 | 08/23/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1786 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1787 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1788 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1789 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1790 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1791 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1792 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1793 | 08/22/2006 | Robert Borthwick | Darcel Hulse | Sagara, Kevin; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1794 | 08/22/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Carlos Zammaron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1795 | 08/22/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1796 | 08/22/2006 | Tania Ortiz | Santiago Sepulveda; Robert Borthwick | Raul Smith; Kessel, Cristina Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1797 | 08/22/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Tania Ortiz; Kessel, Cristina Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1798 | 08/22/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1799 | 08/22/2006 | Sergio Fillad | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1800 | 08/21/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1801 | 08/21/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1802 | 08/21/2006 | Sergio Fillad | Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1803 | 08/21/2006 | Mike Morgan | Robert Borthwick;  Darcel Hulse | | Confidential email chain between attorney and client reflecting the legal advice of counsel in relation to security at Lot A-3 | Attorney/Client Privileged; Work Product |
| 1804 | 08/20/2006 | Robert Borthwick | Alex Rios Rippa | Morgan, Mike | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1805 | 08/20/2006 | Alex Rios Rippa | Robert Borthwick | Morgan, Mike | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1806 | 08/19/2006 | Gilbert Moya | Robert Borthwick;  Sergio Fillad | Morgan, Mike; Rios, Alejandro | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1807 | 08/18/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1808 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alex Rios Rippa; Raul Smith; Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1809 | 08/18/2006 | Robert Borthwick | Alex Rios Rippa;  Sergio Fillad | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1810 | 08/18/2006 | Mike Morgan | Robert Borthwick | Sagara, Kevin; Hulse, Darcel | Confidential email chain between attorney and client transmitting research and reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1811 | 08/18/2006 | Robert Borthwick | Mike Morgan | Sagara, Kevin | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1812 | 08/18/2006 | Gary Stephens | Mike Morgan | Borthwick, Robert | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1813 | 08/18/2006 | Mike Morgan | Gary Stephens | Borthwick, Robert | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1814 | 08/10/2006 | Robert Borthwick | Julio Henao | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1815 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1816 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1817 | 08/10/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1818 | 08/10/2006 | Art Larson | Robert Borthwick | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1819 | 08/09/2006 | Sergio Bustamante | Gilbert Moya;  Raul Smith; Robert Borthwick; Julio Henao;  Darcel Hulse;  Alex Rios Rippa | Gonzalez, Humberto | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1820 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1821 | 08/04/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client discussing legal strategy and transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1822 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1823 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1824 | 08/04/2006 | Gilbert Moya | Robert Borthwick | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1825 | 08/02/2006 | Gilbert Moya | Robert Borthwick; Raul Smith | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1826 | 07/28/2006 | Robert Borthwick | Kevin Sagara; Erbin Keith | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1827 | 07/27/2006 | Robert Borthwick | Gary Stephens | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1828 | 07/27/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1829 | 07/26/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1830 | 07/26/2006 | Gary Stephens | Robert Borthwick; Gilbert Moya | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 1831 | 07/25/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client providing requested research for the purpose of giving legal advice and forming legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1832 | 07/25/2006 | Robert Borthwick | Gary Stephens | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1833 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Rios, Alejandro | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1834 | 07/21/2006 | Ricardo Moreno | Raul Smith;  Robert Borthwick;  Doug Kline;  Art Larson | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1835 | 07/21/2006 | Raul Smith | Ricardo Moreno;  Robert Borthwick;  Doug Kline;  Art Larson | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1836 | 07/21/2006 | Ricardo Moreno | Robert Borthwick;  Doug Kline;  Art Larson;  Raul Smith | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1837 | 07/21/2006 | Robert Borthwick | Doug Kline;  Art Larson;  Ricardo Moreno;  Raul Smith | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1838 | 07/21/2006 | Art Larson | Doug Kline;  Robert Borthwick;  Raul Smith;  Ricardo Moreno | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1839 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1840 | 07/21/2006 | Raul Smith | Doug Kline;  Robert Borthwick;  Ricardo Moreno;  Art Larson | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1841 | 07/21/2006 | Doug Kline | Robert Borthwick;  Raul Smith;  Ricardo Moreno;  Art Larson | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1842 | 07/21/2006 | Robert Borthwick | Raul Smith; Moreno, Ricardo; Kline, Doug ; Larson, Art | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1843 | 07/21/2006 | Raul Smith | Ricardo Moreno;  Robert Borthwick;  Doug Kline;  Art Larson | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1844 | 07/21/2006 | Ricardo Moreno | Raul Smith;  Robert Borthwick;  Doug Kline;  Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1845 | 07/17/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1846 | 07/16/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1847 | 07/16/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1848 | 07/16/2006 | Kevin Sagara | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1849 | 07/15/2006 | Robert Borthwick | Darcel Hulse; Kevin Sagara | Smith, Raul | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1850 | 07/15/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1851 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Borthwick, Robert; Ranero, Gerardo; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1852 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1853 | 03/30/2007 | Frank Fernandez | Raul Smith | Borthwick, Robert ; Faulwetter, Blair | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1854 | 03/13/2007 | Raul Smith | Justin Bird;  Sue Bradham | Borthwick, Robert | Confidential email and attachments between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1855 | 03/10/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys discussing the legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1856 | 03/10/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys discussing the legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1857 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1858 | 03/06/2007 | Justin Bird | Raul Smith;  Robert Borthwick; Sue Bradham | | Confidential email chain and attachments between attorney and client that reflects the mental impression of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1859 | 03/06/2007 | Raul Smith | Justin Bird | Borthwick, Robert | Confidential email and attachments between attorney and client that reflects the mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1860 | 02/26/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested information for the purposes of formulating legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1861 | 02/25/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested information for the purposes of formulating legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1862 | 02/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1863 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Raul Smith | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1864 | 02/12/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1865 | 01/26/2007 | Raul Smith | Santiago Sepulveda | Borthwick, Robert; Ranero, Gerardo; Sergio Fillad;Esteban Gorches; Carlos Zammaron; Jorge Aguilar; Hector Anaya | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1866 | 01/23/2007 | Raul Smith | Rodolfo Michelon | Borthwick, Robert | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1867 | 01/22/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1868 | 01/17/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1869 | 01/16/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys reflecting information transmitted by outside counsel for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1870 | 01/12/2007 | Raul Smith | Robert Borthwick;  Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice regarding an agreement with outside counsel assisting ECA in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1871 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1872 | 01/06/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1873 | 06/07/2007 | Ed Vea | Javade Chaudhri | Faulwetter, Blair; Frank Fernandez; Chiu, Amy ; Borthwick, Robert ; Collins, Cristy | Confidential email and attachment between attorney and client reflecting the advice of counsel and litigation strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1874 | 06/02/2007 | Robert Borthwick | Sharon L. Cohen | | Confidential email and attachment between attorneys containing the mental impressions of counsel relating to various lawsuits involving Sempra Energy and that contains legal advice for client regarding the lawsuits | Attorney/Client Privileged; Work Product |
| 1875 | 05/29/2007 | Teresa Gonzalez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1876 | 05/04/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1877 | 05/04/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1878 | 05/04/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1879 | 05/04/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1880 | 04/19/2007 | Deborah Lilac | Dave Smith | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1881 | 04/19/2007 | Steven C. Nelson | Deborah Lilac | Smith, Dave; Cohen, Sharon L.; Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1882 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1883 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1884 | 04/18/2007 | Dave Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1885 | 04/18/2007 | Robert Borthwick | Sharon Cohen;  Steven C. Nelson;  Dave Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1886 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment that reflects the legal advice of counsel and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1887 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1888 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1889 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1890 | 04/18/2007 | Sharon Cohen | Robert Borthwick;  Steven C. Nelson | Smith, Dave | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1891 | 04/17/2007 | Robert Borthwick | Sharon Cohen;  Steven C. Nelson | Smith, Dave | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1892 | 12/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1893 | 12/20/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1894 | 12/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1895 | 12/20/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1896 | 12/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1897 | 12/07/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT permitting | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1898 | 12/06/2006 | Mike Morgan | Jorge Uribe; Lozano, David Lozano; Tania Ortiz; Raul Smith; Flores, Carlos Flores | Abreu, Alberto; Keith, Erbin; Henao, Julio; Borthwick, Robert ; Bird, Justin; Hulse, Darcel Liparidis, George is; Knight, Jr., Jessie; Cobb, David Hernandez, Dimas | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to SEMARNAT permitting | Attorney/Client Privileged |
| 1899 | 12/04/2006 | Juan Campos | David Lozano; Mike Morgan; Tania Ortiz; Robert Borthwick; Justin Bird | Cobb, David Sills, Herb | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice related to SEMARNAT permitting | Attorney/Client Privileged |
| 1900 | 11/28/2006 | Robert Borthwick | Javade Chaudhri | | Confidential email chain reflecting legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1901 | 11/28/2006 | Javade Chaudhri | Javade Chaudhri | Borthwick, Robert | Confidential email chain reflecting legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1902 | 11/22/2006 | Raul Smith | Humberto Gonzalez; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1903 | 11/22/2006 | Robert Borthwick | Mark Fisher | | Confidential email chain between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1904 | 11/22/2006 | Raul Smith | Mark Fisher | Michelon, Rodolfo , Ray , Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto | Confidential email and attachments between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1905 | 11/17/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1906 | 11/17/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1907 | 11/15/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1908 | 11/15/2006 | Raul Smith | Jim Sahagian Sue Bradham ; Julio Henao; Alex Rios Rippa; Art Larson; Doug Kline; Ricardo Moreno; Rodolfo Michelon | Borthwick, Robert ; Morgan, Mike | Confidential email and attachments between attorney and client for the purposes of providing legal advice and that contain the mental impressions of counsel concerning several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1909 | 11/13/2006 | Mike Morgan | Robert Borthwick; Darcel Hulse | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1910 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1911 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1912 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1913 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1914 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1915 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1916 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Rios, Alejandro; Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1917 | 11/03/2006 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting the legal advice of counsel in relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1918 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain reflecting the legal advice of counsel in relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1919 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1920 | 11/02/2006 | Santiago Sepulveda | Robert Borthwick;  Justin Bird;  Raul Smith | Fernando Cervantes Guajardo; Carlos Zamarron | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1921 | 10/25/2006 | Mike Morgan | Lisa Daluz | Knowles, Carmina; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to a billing issue | Attorney/Client Privileged; Work Product |
| 1922 | 10/24/2006 | Raul Smith | Sergio Fillad;  Miguel Araiza;  Gerardo Ranero | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1923 | 10/23/2006 | Robert Borthwick | Javade Chaudhri | Jackson, Benita J. ; Smith, Dave; Cohen, Sharon L. | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1924 | 10/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1925 | 10/20/2006 | Robert Borthwick | Javade Chaudhri | Jackson, Benita J. ; Cohen, Sharon L.; Smith, Dave | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1926 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Rios, Alejandro; Henao, Julio; Jorge Uribe; Morgan, Mike | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1927 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith; Rios, Alejandro; Henao, Julio; Jorge Uribe; Morgan, Mike; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged; Work Product |
| 1928 | 10/13/2006 | Raul Smith | Robert Borthwick | | Confidential email reflecting the advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 1929 | 10/13/2006 | Raul Smith | Diana L. Day | Borthwick, Robert | Confidential email and attachment between attorney and client that reflects the legal advice and strategy of counsel regarding litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1930 | 10/13/2006 | Robert Borthwick | Javade Chaudhri | Morgan, Mike; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to land disputes in Mexico | Attorney/Client Privileged; Work Product |
| 1931 | 10/11/2006 | Robert Borthwick | Javade Chaudhri | Morgan, Mike; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to land disputes in Mexico | Attorney/Client Privileged; Work Product |
| 1932 | 10/11/2006 | Robert Borthwick | Matt Burkhart | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1933 | 10/11/2006 | Javade Chaudhri | Matt Burkhart;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1934 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1935 | 10/10/2006 | Irma Partida | Robert Borthwick | | Confidential email and attachment between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1936 | 10/04/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1937 | 10/04/2006 | Raul Smith | Santiago Sepulveda; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1938 | 10/04/2006 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Carlos Zamarron | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1939 | 10/04/2006 | Robert Borthwick | Justin Bird | Morgan, Mike | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1940 | 10/03/2006 | Gilbert Moya | Mike Morgan; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1941 | 10/03/2006 | Gilbert Moya | Mike Morgan; Robert Borthwick | | Confidential email between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1942 | 10/02/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1943 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Luis Vera | Confidential email chain between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1944 | 10/25/2005 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client discussing research and reflecting mental impressions of counsel relating to litigation involving the Environmental Impact Assessment | Attorney/Client Privileged; Work Product |
| 1945 | 10/24/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1946 | 10/17/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Ranero, Gerardo; Sanchez, Luis (Sempra Mexico); Luis Vera; Esteban Gorches | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1947 | 10/15/2005 | Raul Smith | Santiago Sepulveda; Luis Vera; Esteban Gorches | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Ranero, Gerardo; Sanchez, Luis (Sempra Mexico) | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1948 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1949 | 10/13/2005 | Raul Smith | Santiago Sepulveda; Luis Vera; Esteban Gorches; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Sanchez, Luis (Sempra Mexico); Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1950 | 09/27/2007 | Sergio Fillad | Raul Smith; Gerardo Ranero; Alex Rios Rippa; Robert Borthwick; Kevin Sagara; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of discussing legal strategy and giving legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1951 | 09/24/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the advice and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1952 | 08/17/2007 | Raul Smith | Darcel Hulse; Mike Morgan; Julio Henao | Javade Chaudhri; Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1953 | 08/17/2007 | Raul Smith | Darcel Hulse; Mike Morgan; Julio Henao | Javade Chaudhri; Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1954 | 08/17/2007 | Raul Smith | Robert Borthwick | | Confidential draft email to client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1955 | 08/14/2007 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice and mental impression of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1956 | 08/13/2007 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice and mental impression of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1957 | 08/08/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1958 | 08/03/2007 | Robert Borthwick | Sergio Fillad;  Santiago Sepulveda;  Esteban Gorches | Raul Smith | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1959 | 08/01/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1960 | 08/01/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1961 | 07/31/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the advice of outside counsel and containing the mental impressions of counsel regarding several lawsuits involving Energia Costa Azul. | Attorney/Client Privileged; Work Product |
| 1962 | 07/27/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Work Product |
| 1963 | 07/10/2007 | Raul Smith | Alex Rios Rippa;  Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1964 | 07/10/2007 | Robert Borthwick | Alex Rios Rippa;  Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1965 | 07/10/2007 | Alex Rios Rippa | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1966 | 10/11/2007 | Raul Smith | Darcel Hulse; Javade Chaudhri | Borthwick, Robert; Sagara, Kevin | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1967 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1968 | 01/07/2007 | Robert Borthwick | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1969 | 09/21/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1970 | 09/10/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and discussing litigation strategy relating to lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1971 | 08/17/2007 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client that reflect the legal strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1972 | 08/01/2007 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting legal advice of outside counsel and litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1973 | 07/11/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1974 | 06/19/2007 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1975 | 05/17/2007 | Jorge Aguilar | Raul Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1976 | 05/07/2007 | Alejandro Aldana | Raul Smith | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1977 | 03/22/2007 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal; Ranero, Gerardo | Henao, Julio; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1978 | 03/21/2007 | Gerardo Ranero | Jorge Uribe | Henao, Julio; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1979 | 03/21/2007 | Jorge Uribe | Gerardo Ranero | Henao, Julio; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1980 | 03/21/2007 | Octavio Manuel Carvajal | Raul Smith; Jorge Uribe; Abreu, Alberto; | Henao, Julio; Tania Ortiz | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1981 | 03/16/2007 | Jorge Uribe | Raul Smith; Tania Ortiz; Octavio Manuel Carvajal | Henao, Julio; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1982 | 03/15/2007 | Santiago Sepulveda | Raul Smith | Octavio Manuel Carvajal; Abreu, Alberto; Henao, Julio; Jorge Uribe | Confidential email chain between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1983 | 02/01/2007 | Octavio Manuel Carvajal | Tania Ortiz; Raul Smith | Luis Reynaldo Vera Morales; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1984 | 12/18/2006 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1985 | 12/18/2006 | Octavio Manuel Carvajal | Raul Smith; Alejandro Aldana | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1986 | 12/16/2006 | Raul Smith | Alejandro Aldana; Octavio Carvajal T | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1987 | 12/15/2006 | Octavio Manuel Carvajal | Alejandro Aldana; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1988 | 12/15/2006 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1989 | 11/30/2006 | Alberto Abreu | Raul Smith | Henao, Julio; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1990 | 11/14/2006 | Jorge Aguilar | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1991 | 11/10/2006 | Jorge Uribe | Raul Smith; Alejandro Aldana | Henao, Julio; Abreu, Alberto; | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a dispute concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1992 | 09/14/2006 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal; Tania Ortiz | Abreu, Alberto; | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to the environmental permitting, including the Environmental Impact Report | Attorney/Client Privileged |
| 1993 | 08/31/2006 | Octavio Manuel Carvajal | Raul Smith | Luis Reynaldo Vera Morales; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice and litigation strategy relating to a lawsuit involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1994 | 08/21/2006 | Raul Smith | Luis Vera; Alejandro Aldana; Esteban Gorches; Santiago Sepulveda; Sergio Fillad | Borthwick, Robert ; Tania Ortiz | Confidential email chain and attachment for the purpose of requesting legal advice relating to a complaint relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1995 | 07/25/2006 | Santiago Sepulveda | Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1996 | 07/20/2006 | Alejandro Aldana | Raul Smith | Franco Lammoglia | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1997 | 06/09/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Alejandro Aldana; Luis Vera | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1998 | 06/09/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Luis Vera; Jorge Aguilar; Alejandro Aldana | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1999 | 06/07/2006 | Alejandro Aldana | Santiago Sepulveda; Gerardo Ranero; Raul Smith; 'Luis R. Vera' ; Esteban Gorches; Sergio Fillad; Sergio Fillad | Clark, Randall; Henao, Julio; Hernandez, Dimas; Jorge Aguilar; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2000 | 06/02/2006 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2001 | 06/02/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda; Alejandro Aldana; Gerardo Ranero; Luis Vera | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2002 | 06/02/2006 | Alejandro Aldana | Raul Smith | Santiago Sepulveda; Alejandro Aldana; Ranero, Gerardo; Luis R. Vera; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2003 | 06/02/2006 | Alejandro Aldana | Santiago Sepulveda; Gerardo Ranero; Raul Smith; 'Luis R. Vera' ; Esteban Gorches; Sergio Fillad; Sergio Fillad | Clark, Randall; Henao, Julio; Hernandez, Dimas; Jorge Aguilar; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2004 | 05/24/2006 | Javade Chaudhri | Don Felsinger; Mark Snell; Neal Schmale; Darcel Hulse | Sagara, Kevin; Raul Smith | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2005 | 05/23/2006 | Raul Smith | Javade Chaudhri | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2006 | 05/22/2006 | Javade Chaudhri | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2007 | 05/21/2006 | Darcel Hulse | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2008 | 05/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2009 | 05/19/2006 | Alejandro Aldana | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches; Jorge Aguilar | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2010 | 05/19/2006 | Raul Smith | Santiago Sepulveda;  Luis Vera  Alejandro Aldana; Esteban Gorches;  Jorge Aguilar | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2011 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Amy Chiu  Tania Ortiz; Cristina Kessel; Luis Vera | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2012 | 01/22/2004 | Raul Smith | Santiago Sepulveda | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2013 | 01/22/2004 | Santiago Sepulveda | Raul Smith | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2014 | 01/22/2004 | Raul Smith | Santiago Sepulveda | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2015 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Sergio Fillad | Confidential email and attachment attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2016 | 01/15/2004 | Santiago Sepulveda | David J. Barrett | Cohen, Sharon L.; Raul Smith | Confidential email and attachment between attorney and client providing informatinon for the purpose of rendering legal advice and that contains the metnal impressions of counsel relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2017 | 01/14/2004 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the SEMARNAT permit. | Attorney/Client Privileged; Work Product |
| 2018 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litgiation strategy relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2019 | 01/24/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorneys containing mental impressions of counsel and for the purpose of providing client with legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2020 | 01/24/2004 | Raul Smith | Sharon L. Cohen | | Confidential email between attorneys containing mental impressions of counsel and for the purpose of providing client with legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2021 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Sergio Fillad | Confidential email and attachment between attorney and client for the purposes of discussing litgiation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/Client Privileged; Work Product |
| 2022 | 01/14/2004 | Santiago Sepulveda | Darcel Hulse; George Liparidis; Brian Cromer; Sharon Cohen; Raul Smith; Tania Ortiz; Cristina Kessel | Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litgiation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/Client Privileged; Work Product |
| 2023 | 02/28/2004 | Kevin Sagara | Santiago Sepulveda | Cohen, Sharon L.; Smith, Raul; Cromer, Brian; Carlos Zammaron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2024 | 02/28/2004 | Kevin Sagara | Santiago Sepulveda | Cohen, Sharon L.; Raul Smith; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2025 | 02/27/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2026 | 02/12/2004 | Kevin Sagara | Sue Bradham; Sharon Cohen; Brian Cromer; Raul Smith; Santiago Sepulveda | Javade Chaudhri | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2027 | 02/10/2004 | Santiago Sepulveda | Kevin Sagara | Sue Bradham; Javade Chaudhri; Cohen, Sharon L.; Cromer, Brian; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2028 | 02/10/2004 | Kevin Sagara | Javade Chaudhri; Sharon Cohen; Brian Cromer; Raul Smith; Santiago Sepulveda | Sue Bradham | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2029 | 02/07/2004 | Brian Cromer | Sharon Cohen; Raul Smith | | Confidential email chain and attachment between attorneys for the purposes of providing legal advice to client and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2030 | 02/06/2004 | Santiago Sepulveda | Brian Cromer | Sagara, Kevin; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice related to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2031 | 02/24/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2032 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2033 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2034 | 03/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2035 | 03/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2036 | 03/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2037 | 03/03/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2038 | 01/06/2004 | Santiago Sepulveda | Darcel Hulse;  Sharon Cohen;  Raul Smith;  Brian Cromer | Ortiz, Tania; Kessel, Cristina; Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussng legal strategy and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2039 | 04/28/2004 | Santiago Sepulveda | Raul Smith | Cohen, Sharon L.; Carlos Zammaron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2040 | 04/26/2004 | Santiago Sepulveda | Sharon Cohen;  Raul Smith | Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2041 | 04/23/2004 | Tania Ortiz | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2042 | 04/21/2004 | Javade Chaudhri | Sharon Cohen; Darcel Hulse; Kevin Sagara; Brian Cromer; Raul Smith; Tania Ortiz; Doug Kline; Art Larson; Kathleen C. Teora | Charvel, Ricardo; Shapiro, Richard; Arriola, Dennis; Sedgwick, Karen | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2043 | 04/21/2004 | Sharon Cohen | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Brian Cromer; Raul Smith; Tania Ortiz; Doug Kline; Art Larson; Kathleen C. Teora | Charvel, Ricardo; Shapiro, Richard; Arriola, Dennis; Sedgwick, Karen | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2044 | 04/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the environemtnal lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2045 | 04/27/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2046 | 04/27/2004 | Georgina Garcia | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2047 | 04/27/2004 | Raul Smith | Georgina Garcia | Cohen, Sharon L.; Cromer, Brian | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2048 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environemtnal litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2049 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2050 | 05/17/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2051 | 05/10/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Sharon Cohen;  Raul Smith;  Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2052 | 05/05/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Sharon Cohen;  Raul Smith;  Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2053 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2054 | 05/07/2004 | Luis Sanchez | Raul Smith | Luis Sanchez | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Installment Six – Replacement**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2055 | 04/26/2010 | Scott Crider | Mark Snell; Javade Chaudhri; Jeff Martin; Jessie Knight, Jr.; Darcel Hulse; George Liparidis; Michael Allman | Debra L. Reed; J. William (Bill) Ichord; Amy Eekhout; Molly A. Cartmill; Lisa McFadden; Benita J. Jackson; Julie Harris; Carmina Knowles; Anita Low; Sonia Zepeda | Confidential email and attachments between attorney and client for the purposes of requesting legal advice on several topics, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 2056 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments between attorneys providing information requested for the purposes of providing legal advice for litigations of Sempra Energy Mexico | Attorney/ Client Privileged |
| 2057 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential email and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/ Client Privileged |
| 2058 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential email and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/ Client Privileged |
| 2059 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential email chain and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/ Client Privileged |
| 2060 | 08/24/2006 | Emma Castillo | Robert Borthwick | | Confidential e-mail and attachment between attorney and client transmitting research requested by attorney for the purposes giving legal advice for litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2061 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment transmitting document containing strategy of counsel relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2062 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment transmitting document containing strategy of counsel relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2063 | 08/23/2006 | Deborah | Robert Borthwick | | Confidential email and attachment transmitting document | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Lilac | | | containing strategy of counsel relating to litigation involving Lot A-3 | Privileged; Work Product |
| 2064 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment prepared at the direction of counsel for the purposes of requesting and providing legal advice regarding Lot A-3 and related litigation | Attorney/ Client Privileged; Work Product |
| 2065 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Robert Borthwick; Raul Smith; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email and attachments sent from outside counsel to client that detail outside counsel litigation strategy relating to environmental lawsuits against ECA | Attorney/ Client Privileged; Work Product |
| 2066 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2067 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email and attachments from attorney to client conveying legal advice and containing the mental impressions of counsel regarding litigation involving Sanchez Ritchie and Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2068 | 05/07/2010 | Jorge Uribe | Joel Griffin; Bill Keller; Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments between attorney and client providing research requested by counsel for the purposes of giving legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2069 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client requesting and providing factual information for the purposes of rendering legal advice regarding Lot A-3 litigation | Attorney/ Client Privileged |
| 2070 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2071 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2072 | 09/26/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice about an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2073 | 02/20/2007 | Robert Borthwick | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2074 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Dimas Hernandez; Humberto Gonzalez | Confidential email and attachment between attorney and client reflecting the advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2075 | 04/21/2008 | Gerardo Ranero | Laura Gutierrez | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding the ejido parcel | Attorney/ Client Privileged |
| 2076 | 04/24/2007 | Gerardo Ranero | Carmen Lozano Jimenez | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and that reflects the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2077 | 04/24/2007 | Gerardo Ranero | Jose Abel Ochoa | Sergio Fillad; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2078 | 05/28/2007 | Carmen Lozano Jimenez | Gerardo Ranero; Sergio Fillad | Humberto Gonzalez; Julio Henao; | Confidential email and attachment between attorney and client providing information for the purposes of requesting legal advice about litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2079 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2080 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2081 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email and attachments from outside counsel to client for the purposes of rendering legal advice relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2082 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; | Confidential email and attachments between attorney and client that reflects the strategy and specific nature of legal services rendered by outside counsel relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Humberto Gonzalez | | |
| 2083 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email from client to attorneys that provides information requested by attorneys for the purposes of providing legal advice regarding the Lot A-3 litigation | Attorney/ Client Privileged; Work Product |
| 2084 | 11/10/2006 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client for the purposes of providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2085 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email and attachments that detail the legal strategy and specific legal tasks outside counsel will perform in litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2086 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email and attachment between attorney and client reflecting request for legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2087 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client reflecting request for legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 2088 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email and attachment between attorney and client reflecting request for and provision of legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 2089 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing requested information to attorney for the purposes of providing legal advice regarding Lot A-3 litigation | Attorney/ Client Privileged; Work Product |
| 2090 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between attorney and client reflecting request for legal advice regarding an agreement with outside counsel that involving litigation concerning Sanchez Ritchie | Attorney/ Client Privileged |
| 2091 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client requesting legal advice regarding a contract with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 2092 | 09/15/2006 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email chain attachment between outside lawyer Fernando Benitez and client for the purposes of requesting legal advice regarding Lot A-3 and that provides information requested by attorney for purposes of preparing litigation strategy | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2093 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | Adrian Sanchez Bolaños | Confidential email and attachment between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/ Client Privileged |
| 2094 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | | Confidential email and client between attorney and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/ Client Privileged |
| 2095 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2096 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2097 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential chain and attachment between attorney and client requesting legal advice regarding Lot A-3 | Attorney/ Client Privileged |
| 2098 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende ; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill ; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon ; Rosetta Keck; Erbin Keith ; Bill Keller; Dale Kelly-Cochrane ; Doug Kline; Jessie Knight, Jr; Carmina Knowles ; Art Larson; George Liparidis; Lisa McFadden ; Gilbert Moya; Kevin Sagara; Raul Smith; | Confidential email and attachments between attorney and client transmitting research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Neal Schmale ; Mark Snell; Kathleen C. Teora ; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; ;; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres,; Carlos Loyola; Jorge Uribe V. ; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks ; Octavio Simoes ; Hector Manuel Villegas Ramirez; David Cobb ; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 2099 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora ; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alex Rios Rippa; Luis Sanchez | Confidential email and attachments between attorney and client transmitting research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2100 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Kathleen C. Teora | | |
| 2101 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 2102 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email chain and attachment providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2103 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa; Lic. Fernando Benitez <Lic. Fernando Benitez>; Raul Smith; Alex Rios Rippa | | Confidential email and attachments between attorney and client that transmits information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2104 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email chain and attachment between attorney and client requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2105 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2106 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client providing legal advice sharing legal strategy for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2107 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email chain and attachment between attorney and client reflecting litigation strategy and requesting legal advice regarding Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2108 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2109 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao; | Raul Smith | Confidential email chain and attachment between attorney and client providing research for the purposes of discussing legal strategy for litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2110 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda; Darcel Hulse; Teora, Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client providing research to outside counsel for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2111 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client providing attorney research for the purposes of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2112 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client transmitting requested information for the purposes of providing legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/ Client Privileged |
| 2113 | 08/25/2006 | Ricardo Moreno | Santiago Sepulveda; Sergio Fillad; Alex Rios Rippa; Raul Smith | | Confidential email and attachments between attorney and client providing research requested for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2114 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2115 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alex Rios Rippa; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client providing legal advice regarding several litigations involving ECA | Attorney/ Client Privileged; Work Product |
| 2116 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; | | Confidential email between attorney and client providing research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gerardo Ranero; Alex Rios Rippa | | Ritchie | |
| 2117 | 08/14/2006 | Sergio Bustamante | Gilbert Moya | Julio Henao; Humberto Gonzalez; Alex Rios Rippa | Confidential email chain and attachment between client and attorneys Raul Smith and Robert Borthwick providing information for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2118 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Teora, Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client providing information for the purposes of providing legal advice regarding litigation involving Lot A-3 | Attorney/ Client Privileged |
| 2119 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2120 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/ Client Privileged; Work Product |
| 2121 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email chain and attachment between attorneys Robert Borthwick and Raul Smith and client reflecting the advice of counsel regarding the legal issues involving Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/ Client Privileged; Work Product |
| 2122 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2123 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding litigation relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2124 | 2/28/2007 0:00 | Alex Rios Rippa | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2125 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex | Fernando Cervantes | Confidential email chain and attachment between attorneys | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rios Rippa | Guajardo | and client that provides legal advice regarding an agreement with an outside firm assisting ECA with litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2126 | 01/18/2007 | Alfredo Estrada | Alex Rios Rippa; Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2127 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment providing research for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2128 | 01/29/2007 | Alex Rios Rippa | Rossana Ortiz; Abraham Hernandez | Alex Rios Rippa | Confidential email and attachment between attorney and client reflecting confidential fee agreement with outside counsel | Attorney/ Client Privileged |
| 2129 | 02/01/2007 | Alfredo Estrada | Alex Rios Rippa; Alex Rios Rippa | | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2130 | 02/01/2007 | Kathleen C. Teora | Alex Rios Rippa | Mike Morgan | Confidential email chain and attachments between attorneys Javade Chaudhri, Robert Borthwick, and Raul Smith providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2131 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client providing requested information for the purpose of providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/ Client Privileged; Work Product |
| 2132 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Teora, Kathleen C. Teora | Alex Rios Rippa | Confidential email and attachments between client and attorneys providing requested information for the purpose of requesting and providing legal advice and reflecting the litigation strategy of counsel regarding Sanchez-Ritchie | Attorney/ Client Privileged; Work Product |
| 2133 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao; | Darcel Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Confidential email and attachment reflecting legal strategy regarding several disputes, including litigation involving Sanchez-Ritchie | Attorney/ Client Privileged |
| 2134 | 02/08/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email and attachments reflecting the litigation strategy of counsel regarding Sanchez Ritchie and other | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | matters | Work Product |
| 2135 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | Raul Smith; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2136 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between client and attorney containing attorney work product for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2137 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2138 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client reflecting request for legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2139 | 02/22/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa; Chris Loyola | | Confidential email and attachment reflecting litigation strategy of counsel regarding Sanchez-Ritchie litigation and other matters | Attorney/ Client Privileged; Work Product |
| 2140 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment reflecting the advice and strategy of counsel regarding several issues, including litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2141 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2142 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachment between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2143 | 02/24/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding an agreement with a firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2144 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2145 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to several issues, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2146 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice regarding several issues, including litigation involving Sanchez Ritchie | Work Product |
| 2147 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy of counsel relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2148 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email and attachment that reflects litigation strategy of counsel relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2149 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2150 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2151 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2152 | 03/30/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2153 | 03/28/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2154 | 04/23/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services outside counsel performed for litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2155 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2156 | 05/10/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | Sonia Zepeda | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2157 | 05/21/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachments between attorney and client that detail the specific legal services and legal strategy | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | rendered by outside firm for litigation involving Sanchez Ritchie | Work Product |
| 2158 | 06/08/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachment between attorney and client that details the specific legal work outside counsel performed for ECA regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2159 | 06/07/2007 | Jose Abel Ochoa | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorneys and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2160 | 06/13/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment for the purpose of providing information to client about counsel's litigation strategy regarding Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2161 | 07/19/2007 | Ricardo Martinez | Ruth M. Herrera; Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services and rendered by outside counsel for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2162 | 07/19/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno; Chris Loyola; James (Jim) Sahagian; William L. Reed; Greg Bartholomew | | Confidential email chain and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2163 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2164 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2165 | 01/29/2007 | Alex Rios Rippa | Rossana Ortiz | | Confidential email and attachment between attorney and client reflecting confidential fee agreement with outside counsel | Attorney/ Client Privileged |
| 2166 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2167 | 03/28/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Carlos Loyola; Ricardo Moreno; Alyce Gruel; Beatriz Palomino Young | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2168 | 04/03/2007 | Alex Rios | Abraham Hernandez | | Confidential email and attachments between attorney and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Rippa | | | client reflecting confidential fee agreement with outside counsel | Privileged |
| 2169 | 04/12/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2170 | 04/24/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachment that details the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2171 | 05/21/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachments that detail the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2172 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/ Client Privileged; Work Product |
| 2173 | 11/09/2006 | Jorge Uribe | Octavio Manuel Carvajal Trillo | Angeles De La Parra; Raul Smith; Julio Henao; | Confidential email and attachment between client and attorney for the purpose of requesting legal advice relating to permitting regulated by SEMARNAT | Attorney/ Client Privileged |
| 2174 | 07/05/2007 | Esteban Gorches | Raul Smith; Robert Borthwick | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice regarding litigation relating to SEMARNAT-regulated permitting | Attorney/ Client Privileged; Work Product |
| 2175 | 02/24/2006 | Ricardo Moreno | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2176 | 03/28/2006 | Ricardo Moreno | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2177 | 03/17/2006 | Ricardo Moreno | Raul Smith; Teora, Kathleen C. Teora; Mike Morgan | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2178 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2179 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client for the purpose of requesting and providing information relating to Lot A-3 | Attorney/ Client Privileged |
| 2180 | 06/13/2006 | Raul Smith | Darcel Hulse | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | to Lot A-3 | |
| 2181 | 06/13/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2182 | 08/30/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2183 | 08/07/2006 | David Lozano | Raul Smith | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2184 | 08/31/2006 | Alex Quintero | Gerardo Ranero | Raul Smith | Confidential email and attachments between attorneys and client transmitting information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2185 | 10/08/2007 | Gerardo Ranero | Santiago Sepulveda; Raul Smith | Sergio Fillad; Miguel Araiza | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 2186 | 07/20/2012 | Robert Borthwick | Javade Chaudhri; Kevin Sagara | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding the purchase of real estate in Mexico | Attorney/ Client Privileged |
| 2187 | 01/06/2004 | Sharon Cohen | Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2188 | 01/07/2004 | Kevin Sagara | Don Felsinger; Javade Chaudhri | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2189 | 01/30/2004 | Brian Cromer | Brian Cromer; Kevin Sagara; Diana Day; Javade Chaudhri | Sue Bradham | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2190 | 02/07/2004 | Brian Cromer | Diana Day; Javade Chaudhri; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2191 | 02/19/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2192 | 02/28/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Diana Day; Kevin Sagara | Sue Bradham | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Environmental Impact Authorization | |
| 2193 | 03/22/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2194 | 04/29/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2195 | 05/11/2004 | Kevin Sagara | Javade Chaudhri | | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2196 | 06/04/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Kevin Sagara; Diana Day | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2197 | 09/15/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachments between attorney and client transmitting requested information for the purposes of providing legal advice regarding permitting affecting ECA | Attorney/ Client Privileged |
| 2198 | 11/19/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of providing legal advice relating to permitting affecting ECA | Attorney/ Client Privileged |
| 2199 | 01/05/2005 | Kevin Sagara | Mark Snell; Dennis Arriola | Javade Chaudhri; Darcel Hulse | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits, including litigation involving the Environmental Impact Report | Attorney/ Client Privileged; Work Product |
| 2200 | 09/21/2006 | Fernando Benítez Álvarez | Adrian Sanchez Bolaños; Abraham Hernandez | Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2201 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2202 | 08/12/2010 | Alex Rios Rippa | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2203 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged |
| 2204 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to several ECA disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2205 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2206 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2207 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2208 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2209 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2210 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and for requesting work from agent of Sempra for litigation strategy of counsel for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2211 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to a parcel of land adjacent to Lot A-3 | Attorney/ Client Privileged |
| 2212 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email chain and attachments between attorneys Santiago Sepulveda, Gerardo Ranero, Luis Sanchez, Santiago Sepulveda, Kevin Sagara, and Randall Clark providing requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2213 | 07/19/2006 | Bustamante, Sergio | Julio Henao; Alex Quintero | Humberto Gonzalez | Confidential email chain and attachment between attorney Gerardo Ranero and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 2214 | 07/19/2006 | Bustamante, Sergio | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 2215 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 2216 | 03/12/2007 | Jorge Uribe | Alex Quintero | | Confidential email chain and attachments between attorneys Gerardo Ranero and Raul Smith and client for the purpose of providing legal advice regarding security at and near the LNG terminal | Attorney/ Client Privileged |
| 2217 | 08/29/2006 | Gerardo Ranero | Bustamante, Sergio; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 2218 | 08/29/2006 | Bustamante, Sergio | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 2219 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting survey information at the request of attorneys for their use for litigation strategy and advice in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2220 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 2221 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email chain and attachments between attorneys Robert Borthwick, Santiago Sepulveda, Luis Sanchez, Gerardo Ranero, Raul Smith, Kevin Sagara, and Randall Clark and client providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2222 | 07/19/2006 | Bustamante, Sergio | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 2223 | 07/19/2006 | Bustamante, Sergio | Julio Henao; Alex Quintero | Humberto Gonzalez | Confidential email chain and attachment between attorney Gerardo Ranero and client for the purposes of requesting legal advice pertaining to several parcels of land, including | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Lot A-3 | |
| 2224 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 2225 | 06/08/2010 | Ricardo Moreno | Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora; Alex Rios Rippa | | Confidential email and attachments between attorney and client providing information requested by attorney to render legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2226 | 05/31/2010 | Cristina Kessel | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email chain and attachment reflecting research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2227 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2228 | 12/26/2006 | Alex Rios Rippa | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2229 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2230 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific legal strategy and work of outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2231 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2232 | 11/10/2006 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2233 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2234 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Sanchez Ritchie | |
| 2235 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2236 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2237 | 10/16/2006 | Tania Ortiz | Alex Rios Rippa | Mike Morgan | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2238 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2239 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2240 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2241 | 09/26/2006 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2242 | 09/26/2006 | Gerardo Ranero | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2243 | 09/25/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; | Confidential email chain and attachment between attorney and client transmitting research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alex Rios Rippa; Luis Sanchez | | |
| 2244 | 09/19/2006 | Mike Morgan | Gary Stephens; Alex Rios Rippa | | Confidential email chain and attachment between attorney Robert Borthwick and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2245 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2246 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2247 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2248 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr; Carmina Knowles; Art Larson; | Confidential email chain and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; 'Ricardo Moreno' Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine - HR Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 2249 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alex | Confidential email and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Rios Rippa; Luis Sanchez | | |
| 2250 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2251 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2252 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2253 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa; Lic. Fernando Benitez; Raul Smith; Alex Rios Rippa | | Confidential email and attachments between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2254 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2255 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2256 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2257 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2258 | 08/30/2006 | Ricardo Moreno | Raul Smith | Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting research for the purposes of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2259 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao | Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2260 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2261 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2262 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2263 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2264 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alex Rios Rippa; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2265 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2266 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | Keith; Randall Clark | | |
| 2267 | 08/14/2006 | Sergio Bustamant e | Gilbert Moya | Julio Henao; Humberto Gonzalez; Alex Rios Rippa | Confidential email chain and attachment between attorney Robert Borthwick and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 2268 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email chain and attachment between attorneys Robert Borthwick and Raul Smith and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2269 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2270 | 04/18/2006 | Mariana Zayas | David Lozano; Ricardo Moreno; Gerardo Ranero; Manuel Salas; Manuel Becerra; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2271 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2272 | 02/28/2007 | Alex Rios Rippa | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2273 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2274 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2275 | 06/13/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2276 | 06/07/2007 | Jose Abel Ochoa | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2277 | 03/27/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2278 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2279 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2280 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email and attachment that reflect litigation strategy relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2281 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2282 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2283 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2284 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2285 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao; | Darcel Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and legal advice relating to other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2286 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2287 | 02/01/2007 | Kathleen C. Teora | Alex Rios Rippa | Mike Morgan | Confidential email chain and attachments between attorneys Javade Chaudhri, Robert Borthwick, and Raul Smith and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2288 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2289 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2290 | 01/12/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2291 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email and attachment that reflects litigation strategy relating to an ECA property title dispute | Attorney/ Client Privileged; Work Product |
| 2292 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/ Client Privileged; Work Product |
| 2293 | 03/13/2007 | Alex Rios Rippa | Mike Morgan | Ricardo Moreno; Tania Ortiz; Carlos Loyola | Confidential email and attachment reflecting legal strategy relating to several Sempra projects in Baja California | Attorney/ Client Privileged |
| 2294 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2295 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2296 | 06/25/2010 | Debra L. Reed | Don Felsinger | | Confidential email chain and attachment between attorney Lisa Urick and client for the purposes of requesting legal advice relating to litigation concerning Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2297 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of providing legal advice and discussing strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2298 | 05/28/2010 | Kimberly | Darcel Hulse | | Confidential email chain and attachment between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
|  |  | McDonnell |  |  | and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2299 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse |  | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2300 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird |  | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2301 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse |  | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2302 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse |  | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2303 | 08/31/2004 | SONY.BEN-MOSHE@LW.com | Darcel Hulse |  | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice involving litigation concerning the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2304 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Humberto Gonzalez | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/ Client Privileged |
| 2305 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Humberto Gonzalez | Confidential email between attorney and client transmitting requested information for the purpose of rendering legal advice about the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2306 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell |  | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to the Ejido Parcel | Attorney/ Client Privileged |
| 2307 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice about the terms of an agreement with an outside law firm concerning litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2308 | 04/04/2007 | Frank DuPont | Gerardo Ranero |  | Confidential email and attachment sending requested information for the purpose of providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 2309 | 01/26/2007 | Gerardo Ranero | Frank DuPont |  | Confidential email chain and attachment between in-house attorneys for the purposes of providing legal advice about several issues relating to ECA property in Baja California | Attorney/ Client Privileged |
| 2310 | 01/05/2007 | Melissa Topete | Gerardo Ranero |  | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice regarding a parcel of real estate adjacent to Lot | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | A-3 | |
| 2311 | 12/20/2006 | Sergio Bustamant e | Gerardo Ranero; Paul Maldonado | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie litigation | Attorney/ Client Privileged; Work Product |
| 2312 | 12/18/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2313 | 11/20/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment for the purposes of providing legal advice regarding an agreement with an outside law firm assisting ECA litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2314 | 11/15/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2315 | 11/14/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice about litigation regarding Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2316 | 11/10/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client that discussing legal strategy and reflecting legal advice for contract terms for outside attorneys assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2317 | 11/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2318 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Robert Borthwick | Confidential email and attachment between attorney and client that requests legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2319 | 10/20/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2320 | 10/11/2006 | Abraham Hernandez | Gerardo Ranero; Gerardo Ranero | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of rendering legal advice about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2321 | 10/06/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez; Martha Torres | Confidential email and attachments between attorney and client for the purposes of providing legal advice about several parcels of real estate in the Costa Azul | Attorney/ Client Privileged |
| 2322 | 10/02/2006 | Jorge Uribe | Tania Ortiz; Gerardo Ranero; Bustamante, | Angeles De La Parra; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sergio; Carlos Loyola | | advice pertaining to the SEMARNAT permit for purposes of litigation | Work Product |
| 2323 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice for terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2324 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about terms of an agreement with outside counsel assisting with litigation pertaining to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2325 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice concerning terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2326 | 09/25/2006 | Sergio Bustamant e | Julio Henao; | Gerardo Ranero | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2327 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Gerardo Ranero | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2328 | 09/06/2006 | Raul Smith | Morgan, Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2329 | 09/01/2006 | Alex Quintero | Jorge Uribe; Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2330 | 08/28/2006 | Raul Smith | Miguel Araiza; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2331 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2332 | 08/17/2006 | Randall Clark | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice concerning security at Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2333 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2334 | 07/28/2006 | Sergio Bustamant e | Carlos Huerta | Gerardo Ranero | Confidential email chain and attachment between attorney and client transmitting requested information relating to Lot A-3 for the purposes of providing legal advice | Attorney/ Client Privileged |
| 2335 | 07/28/2006 | Sergio Bustamant e | Julio Henao; | Gerardo Ranero | Confidential email chain and attachment between attorney and client transmitting requested information for the purpose of providing legal advice about Lot A-3 | Attorney/ Client Privileged |
| 2336 | 07/12/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | Julio Henao; | Confidential email chain and attachment between attorney and client providing requested information for the purpose of providing legal advice about several ECA lots | Attorney/ Client Privileged |
| 2337 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Robert Borthwick; Gerardo Ranero; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes providing legal advice and discussing litigation strategy pertaining to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2338 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice discussing litigation strategy pertaining to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2339 | 06/30/2006 | Alex Quintero | Julio Henao; | Jorge Uribe; Julio Henao; Gerardo Ranero; Justin Bird | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several ECA lots, including Lot A-3 | Attorney/ Client Privileged |
| 2340 | 05/24/2006 | Humberto Gonzalez | Julio Henao; | Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 2341 | 05/24/2006 | Lic Francisco Molina | Justin Bird | Randall Clark; Gerardo Ranero; Ricardo Valenzuela | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 2342 | 05/05/2006 | Santiago Sepulveda | Justin Bird | Gerardo Ranero; Ricardo Valenzuela; Lic Francisco Molina; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice pertaining to Lot A-3 and neighboring parcels | Attorney/ Client Privileged |
| 2343 | 05/03/2006 | Paul Maldonado | Luis Sanchez; Gerardo Ranero | Humberto Gonzalez | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 2344 | 02/09/2006 | Santiago Sepulveda | Raul Smith | Gerardo Ranero | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2345 | 02/03/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/ Client Privileged |
| 2346 | 02/02/2006 | Randall | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment between attorneys for | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Clark | | | the purpose of providing client with legal advice about Lot A-3 | Privileged |
| 2347 | 01/31/2006 | Santiago Sepulveda | Luis Sanchez | Randall Clark; Gerardo Ranero | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/ Client Privileged |
| 2348 | 01/30/2006 | Humberto Gonzalez | Julio Henao; Bill Keller | William Gurrola; Paul Maldonado; Dale Kelly-Cochrane; Claudia Lopez; Raul Smith; Gerardo Ranero; Justin Bird | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2349 | 01/30/2006 | Justin Bird | Gerardo Ranero; Santiago Sepulveda | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice pertaining to the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2350 | 01/30/2006 | Justin Bird | Dale Kelly-Cochrane; Gerardo Ranero; Raul Smith; Randall Clark | Diana Day; Francisco Molina | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2351 | 12/06/2005 | Santiago Sepulveda | Gerardo Ranero | Justin Bird | Confidential email and attachment between attorney and client for the purposes of providing legal advice about the title of Lot A-3 | Attorney/ Client Privileged |
| 2352 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/ Client Privileged |
| 2353 | 04/30/2010 | Tania Ortiz | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2354 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2355 | 06/26/2007 | Gerardo Ranero | Juan Manuel Gastelum, Juan Manuel | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2356 | 05/29/2007 | Gerardo Ranero | Sergio Fillad; Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2357 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice regarding security of ECA land | |
| 2358 | 07/19/2006 | Sergio Bustamant e | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/ Client Privileged |
| 2359 | 07/19/2006 | Sergio Bustamant e | Gerardo Ranero | Humberto Gonzalez | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/ Client Privileged |
| 2360 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of discussing litigation strategy and providing legal advice about a lawsuit challenging the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2361 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachments between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2362 | 01/31/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice about Lot A-3 | Attorney/ Client Privileged |
| 2363 | 08/30/2006 | Raul Smith | Miguel Araiza; Octavio Manuel Carvajal Trillo; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2364 | 08/29/2006 | Gerardo Ranero | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of discussing strategy and providing legal advice relating to litigation concerning Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2365 | 08/16/2006 | Randall Clark | Gerardo Ranero | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 2366 | 08/16/2006 | Randall Clark | Robert Borthwick; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 2367 | 08/16/2006 | Robert Borthwick | Randall Clark; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 2368 | 05/17/2006 | Humberto | Mark Fisher | Rodolfo Michelon; Claudia | Confidential email chain and attachments between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Gonzalez | | Lopez; Gerardo Ranero; William Gurrola; Justin Bird | and client for the purposes of transmitting requested information and providing legal advice concerning parcels of land adjacent to Lot A-3 | Privileged |
| 2369 | 05/08/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 2370 | 12/06/2005 | Alma Arenas | Gerardo Ranero | | Confidential email and attachment between attorney and client that details work and litigation strategy of outside counsel assisting with litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2371 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client detailing the litigation work and strategy of outside counsel for several of ECA's matters, including litigation related to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2372 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including legal services related to litigation concerning Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2373 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including for litigation involving Sanchez Ritchie, performed by an outside law firm | Attorney/ Client Privileged; Work Product |
| 2374 | 10/03/2006 | Donna R. Corona | Gerardo Ranero | | Confidential email and attachment between attorney and client that details the litigation work and strategy performed by an outside law firm and includes work performed relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2375 | 10/03/2006 | Ruth M. Herrera | Gerardo Ranero | | Confidential email and attachments between attorney and client detailing work and strategy of an outside law firm assisting ECA, including litigation work pertaining to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2376 | 10/20/2005 | Mariana Zayas | Manuel Salas; David Lozano; Gerardo Ranero; Manuel Becerra | | Confidential email and attachment providing information requested by counsel for the purposes of providing legal advice regarding regulation by SEMARNAT | Attorney/ Client Privileged |
| 2377 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Dimas Hernandez; Humberto Gonzalez | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to litigation involving despojo claims | Attorney/ Client Privileged; Work Product |
| 2378 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Robert Borthwick; Raul Smith; Santiago Sepulveda; Leonard | Confidential email chain and attachments between attorney and client that detail work and strategy of outside law firm relating to several litigations involving ECA, including litigation involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gonzalez; Gina Montellano | | |
| 2379 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Robert Borthwick; Raul Smith; Humberto Gonzalez; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation relating to SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2380 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Randall Clark; Robert Borthwick; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2381 | 03/29/2007 | Ruth M. Herrera | Humberto Gonzalez; Paul Maldonado | Robert Borthwick; Alma Arenas; Santiago Sepulveda; Leonard Gonzalez | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of outside counsel assisting ECA with several lawsuits | Attorney/ Client Privileged; Work Product |
| 2382 | 05/07/2010 | Jorge Uribe | Joel Griffin; Bill Keller; Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2383 | 03/17/2009 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2384 | 03/28/2005 | Alma Arenas | Angelica Ala Torre; Margarita Gonzalez; Rosa Maria Yanez | Marilou Amurao; Arturo Infanzon; Randall Clark; Raul Smith; Robert Borthwick; Santiago Sepulveda | Confidential email and attachment between attorney and client detailing the specific legal work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2385 | 02/26/2005 | Jennifer Andrews | Kathleen C. Teora; Robert Borthwick; Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2386 | 01/12/2005 | Brian Cromer | Brian Cromer; Lisa D. Harville; Nick Ridout; Jason Bennett; Maura Goldstein; Steven R. Miles | Brian A. Bradshaw; Lyndon Taylor; Jim Sahagian; Kevin Sagara; Robert Borthwick; Raul Smith | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving environmental permitting | Attorney/ Client Privileged; Work Product |
| 2387 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2388 | 01/12/2005 | Raul Smith | Brian Cromer; Robert Borthwick | Kevin Sagara | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2389 | 01/12/2005 | Jorge | Raul Smith | Robert Borthwick; Esteban | Confidential email and attachment between attorney and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Aguilar | | Gorches; Santiago Sepulveda | client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Privileged; Work Product |
| 2390 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick; Kevin Sagara | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2391 | 01/12/2005 | Raul Smith | Brian Cromer | Kevin Sagara; Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2392 | 01/12/2005 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick, Brian Cromer, and Kevin Sagara for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2393 | 01/12/2005 | Raul Smith | Robert Borthwick; Brian Cromer; Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2394 | 01/12/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2395 | 01/12/2005 | Raul Smith | Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2396 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2397 | 01/11/2005 | Brian Cromer | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2398 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2399 | 01/11/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2400 | 01/07/2005 | Art Larson | Robert Borthwick; Raul Smith | Kathleen C. Teora; Doug Kline | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2401 | 01/05/2005 | Raul Smith | Santiago Sepulveda; Luis Vera; Sergio Fillad; Robert Borthwick; Kevin | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several lawsuits involving Energia Costa | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sagara; Brian Cromer | | Azul | |
| 2402 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; Gerardo Ranero | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban Gorches; Jorge Aguilar; Vanessa Gimenez; Sergio Urias; Maria Butron | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2403 | 09/06/2005 | Raul Smith | Robert Borthwick; Dave Smith; Justin Bird | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2404 | 07/13/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Esteban Gorches; Jorge Aguilar; Alonso Rodriguez; Raul del Moral | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2405 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2406 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson ; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2407 | 01/05/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2408 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2409 | 08/20/2004 | Robert | Mark Snell | Kevin Sagara; Dave Smith; | Confidential email and attachments between attorney and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | | Sharon Cohen L. ; Lisa McFadden | client for the purposes of providing legal advice relating to several lawsuits involving Sempra Energy | Privileged; Work Product |
| 2410 | 08/19/2004 | Robert Borthwick | Deborah Lilac | | Confidential email and attachment created by attorney that reflects the litigation strategy and mental impressions of counsel relating to several lawsuits involving Sempra Energy | Work Product |
| 2411 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2412 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2413 | 07/12/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2414 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Ortiz | | | |
| 2415 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product; Common Interest |
| 2416 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2417 | 06/07/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of giving legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2418 | 06/07/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of giving client advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2419 | 06/07/2004 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing to client legal advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2420 | 06/07/2004 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2421 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2422 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | providing legal advice to client relating to several lawsuits involving Sempra Energy | Work Product |
| 2423 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2424 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2425 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2426 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Martin Bambridge; Sergio Fillad | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2427 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2428 | 05/24/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2429 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2430 | 05/17/2004 | Robert Borthwick | Kevin Sagara; Raul Smith; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2431 | 05/11/2004 | Robert Borthwick | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2432 | 05/10/2004 | Kevin | Robert Borthwick | | Confidential email chain and attachment between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sagara | | | and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Privileged; Work Product |
| 2433 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen L. ; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2434 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen L. ; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2435 | 05/28/2004 | Robert Borthwick | Michael Swartz | Kevin Sagara | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to permitting for the LNG terminal | Attorney/ Client Privileged |
| 2436 | 05/28/2004 | Matt Burkhart | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice related to permitting for the LNG terminal | Attorney/ Client Privileged |
| 2437 | 03/17/2006 | Doug Kline | Don Felsinger; Neal Schmale; Javade Chaudhri; Dennis Arriola | Robert Borthwick; Raul Smith; Laura Farmer; Karen Sedgwick; Gary Kyle; Marilou Amurao; Glen Donovan; Ricardo Moreno; Art Larson; Kathleen M. Bevan; Stephanie E. Hitt; Benita J. Jackson | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2438 | 03/03/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2439 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2440 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorneys and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2441 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Kline; Jennifer Andrews; Mark William (Govt Affairs) Nelson | | | |
| 2442 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2443 | 02/24/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2444 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2445 | 02/24/2006 | Teresa Gonzalez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2446 | 02/24/2006 | Art Larson | Teresa Gonzalez | Robert Borthwick; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2447 | 02/24/2006 | Teresa Gonzalez | Art Larson | Robert Borthwick; Raul Smith | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2448 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2449 | 05/05/2006 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2450 | 09/29/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2451 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside counsel | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | assisting ECA with litigation involving Sanchez Ritchie | |
| 2452 | 09/26/2006 | Raul Smith | Robert Borthwick; Randall Clark | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2453 | 09/18/2006 | Alex Quintero | Alex Quintero; Morgan, Mike Morgan; Stephens, Gary; Robert Borthwick | Julio Henao; Jorge Uribe | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding security at and near Lot A-3 | Attorney/ Client Privileged |
| 2454 | 09/18/2006 | Justin Bird | Lic. Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela; Santiago Sepulveda | Robert Borthwick; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2455 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2456 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2457 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2458 | 09/13/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2459 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2460 | 09/11/2006 | Sharon Cohen | Javade Chaudhri | Robert Borthwick; Benita J. Jackson | Confidential email and attachment between attorney and client for the purpose of providing client legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2461 | 09/11/2006 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | to several lawsuits involving Sempra Energy | Work Product |
| 2462 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy and advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gerardo Ranero; Janette Piankoff | | |
| 2463 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2464 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2465 | 09/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2466 | 09/06/2006 | Raul Smith | Mike Morgan | Robert Borthwick | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2467 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2468 | 09/05/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2469 | 09/05/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2470 | 09/05/2006 | Sergio Fillad | Raul Smith | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2471 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2472 | 09/04/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2473 | 08/31/2006 | Kathleen C. | Morgan, Mike Morgan; | | Confidential email and attachment between attorney and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Teora | Alex Rios Rippa; Ricardo Moreno; Stephens, Gary; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Privileged; Work Product |
| 2474 | 08/29/2006 | Justin Bird | Robert Borthwick | | Confidential email chain and attachment between attorneys providing requested information for the purpose of providing client with legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2475 | 08/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron Ontiveros; Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2476 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2477 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Kevin Sagara | Confidential email chain and attachment between attorneys for the purpose of discussing litigation strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2478 | 08/23/2006 | Robert Borthwick | Deborah Lilac | | Confidential memorandum from attorney Robert Borthwick to the legal department that reflects the mental impressions of counsel and provides information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2479 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Kevin Sagara | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2480 | 08/23/2006 | Robert Borthwick | Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2481 | 08/23/2006 | Robert Borthwick | Robert Borthwick | | Confidential notes of attorney Robert Borthwick containing the mental impressions of counsel relating to litigation involving Lot A-3 | Work Product |
| 2482 | 08/23/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron Ontiveros; Kevin Sagara | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2483 | 08/10/2006 | Robert Borthwick | Julio Henao; | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2484 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to litigation involving Lot A-3 | Work Product |
| 2485 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2486 | 08/10/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2487 | 08/10/2006 | Art Larson | Robert Borthwick | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2488 | 07/21/2006 | Robert Borthwick | Doug Kline; Art Larson; Ricardo Moreno; Raul Smith | Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2489 | 07/21/2006 | Art Larson | Doug Kline; Robert Borthwick; Raul Smith; Ricardo Moreno | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2490 | 07/21/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2491 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Robert Borthwick; Gerardo Ranero; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2492 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2493 | 03/30/2007 | Frank DuPont | Raul Smith | Robert Borthwick; Blair Faulwetter | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2494 | 03/13/2007 | Raul Smith | Justin Bird; Sue Bradham | Robert Borthwick | Confidential email and attachments between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2495 | 03/06/2007 | Justin Bird | Raul Smith; Robert Borthwick; Sue Bradham | | Confidential email chain and attachments between attorney and client that reflects the mental impression of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2496 | 03/06/2007 | Raul Smith | Justin Bird | Robert Borthwick | Confidential email and attachments between attorney and client that reflects the mental impressions of counsel relating | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | to several lawsuits involving Energia Costa Azul | Work Product |
| 2497 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice regarding an agreement with outside counsel assisting ECA in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2498 | 06/07/2007 | Ed Vea | Javade Chaudhri | Blair Faulwetter; Frank DuPont; Amy Chiu; Robert Borthwick; Cristy Collins | Confidential email and attachment between attorney and client reflecting the advice of counsel and litigation strategy relating to lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2499 | 06/02/2007 | Robert Borthwick | Sharon Cohen L. | | Confidential email and attachment between attorneys containing the mental impressions of counsel relating to various lawsuits involving Sempra Energy and that contains legal advice for client regarding the lawsuits | Attorney/ Client Privileged; Work Product |
| 2500 | 05/29/2007 | Teresa Gonzalez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2501 | 04/19/2007 | Deborah Lilac | Dave Smith | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2502 | 04/19/2007 | Steven C. Nelson | Deborah Lilac | Dave Smith; Sharon Cohen L. ; Robert Borthwick | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2503 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2504 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2505 | 04/18/2007 | Dave Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2506 | 04/18/2007 | Robert Borthwick | Sharon Cohen L. ; Steven C. Nelson; Dave Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2507 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment that reflects the legal advice of counsel and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2508 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2509 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2510 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2511 | 04/18/2007 | Sharon Cohen | Robert Borthwick; Steven C. Nelson | Dave Smith | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2512 | 04/17/2007 | Robert Borthwick | Sharon Cohen L. ; Steven C. Nelson | Dave Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2513 | 12/04/2006 | Juan Campos | David Lozano; Morgan, Mike Morgan; Tania Ortiz; Robert Borthwick; Justin Bird | David Cobb; Herb Sills | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice related to SEMARNAT permitting | Attorney/ Client Privileged |
| 2514 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2515 | 11/15/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Justin Bird; Carlos Zamarron Ontiveros; Lic. Fernando Cervantes Guajardo; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2516 | 11/15/2006 | Raul Smith | Jim Sahagian; Sue | Robert Borthwick; Mike | Confidential email and attachments between attorney and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Bradham; Julio Henao; Alex Rios Rippa; Art Larson; Doug Kline; Ricardo Moreno; Rodolfo Michelon | Morgan | client for the purposes of providing legal advice and that contain the mental impressions of counsel concerning several lawsuits involving Energia Costa Azul | Privileged; Work Product |
| 2517 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2518 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2519 | 11/02/2006 | Santiago Sepulveda | Robert Borthwick; Justin Bird; Raul Smith | Lic. Fernando Cervantes Guajardo; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2520 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2521 | 10/23/2006 | Robert Borthwick | Javade Chaudhri | Benita J. Jackson ; Dave Smith; Sharon Cohen L. | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2522 | 10/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2523 | 10/20/2006 | Robert Borthwick | Javade Chaudhri | Benita J. Jackson ; Sharon Cohen L. ; Dave Smith | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/ Client Privileged; Work Product |
| 2524 | 10/13/2006 | Raul Smith | Diana Day | Robert Borthwick | Confidential email and attachment between attorney and client that reflects the legal advice and strategy of counsel regarding litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2525 | 10/11/2006 | Robert Borthwick | Matt Burkhart | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2526 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2527 | 09/24/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the advice and | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Privileged; Work Product |
| 2528 | 08/03/2007 | Robert Borthwick | Sergio Fillad; Santiago Sepulveda; Esteban C. Gorches | Raul Smith | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2529 | 08/03/2007 | Robert Borthwick | Raul Smith | | Confidential email chain and attachment for the purpose of providing legal advice to client relating to budgetary issues | Attorney/ Client Privileged |
| 2530 | 08/02/2007 | Nadia A. Patino | Robert Borthwick | | Confidential email and attachment for the purpose of providing legal advice to client relating to budgetary issues | Attorney/ Client Privileged |
| 2531 | 07/31/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the advice of outside counsel and containing the mental impressions of counsel regarding several lawsuits involving Energia Costa Azul. | Attorney/ Client Privileged; Work Product |
| 2532 | 07/27/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Work Product |
| 2533 | 08/17/2007 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client that reflect the legal strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2534 | 07/11/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2535 | 06/19/2007 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal Trillo | | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2536 | 03/22/2007 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal Trillo; Gerardo Ranero | Julio Henao; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2537 | 03/21/2007 | Gerardo Ranero | Jorge Uribe | Julio Henao; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal Trillo | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2538 | 03/21/2007 | Jorge Uribe | Gerardo Ranero | Julio Henao; Raul Smith; Alberto Abreu; Octavio Manuel Carvajal Trillo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Impact Authorization | |
| 2539 | 03/21/2007 | Octavio Manuel Carvajal Trillo | Raul Smith; Jorge Uribe; Abreu, Alberto; | Julio Henao; Tania Ortiz | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2540 | 03/16/2007 | Jorge Uribe | Raul Smith; Tania Ortiz; Lic. Octavio Manuel Carvajal Trillo | Julio Henao; Alberto Abreu | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2541 | 02/01/2007 | Octavio Manuel Carvajal Trillo | Tania Ortiz; Raul Smith | Luis Vera; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2542 | 11/10/2006 | Jorge Uribe | Raul Smith; Alejandro Aldana | Julio Henao; Abreu, Alberto; | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a dispute concerning SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2543 | 09/14/2006 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal Trillo; Tania Ortiz | Abreu, Alberto; | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to the environmental permitting, including the Environmental Impact Report | Attorney/ Client Privileged |
| 2544 | 08/31/2006 | Octavio Manuel Carvajal Trillo | Raul Smith | Luis Vera; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice and litigation strategy relating to a lawsuit involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 2545 | 06/02/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda; Alejandro Aldana; Gerardo Ranero; Luis Vera | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2546 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Sergio Fillad | Confidential email and attachment attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2547 | 01/15/2004 | Santiago Sepulveda | David J. Barrett | Sharon Cohen L. ; Raul Smith | Confidential email and attachment between attorney and client providing information for the purpose of rendering legal advice and that contains the mental impressions of counsel relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2548 | 01/14/2004 | Santiago | Raul Smith | | Confidential email chain and attachment between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sepulveda | | | and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the SEMARNAT permit. | Privileged; Work Product |
| 2549 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2550 | 01/14/2004 | Santiago Sepulveda | Darcel Hulse; George Liparidis; Brian Cromer; Sharon Cohen L. ; Raul Smith; Tania Ortiz; Cristina Kessel | Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2551 | 02/27/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2552 | 02/12/2004 | Kevin Sagara | Sue Bradham; Sharon Cohen L. ; Brian Cromer; Raul Smith; Santiago Sepulveda | Javade Chaudhri | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2553 | 02/10/2004 | Santiago Sepulveda | Kevin Sagara | Sue Bradham; Javade Chaudhri; Sharon Cohen L. ; Brian Cromer; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2554 | 02/10/2004 | Kevin Sagara | Javade Chaudhri; Sharon Cohen L. ; Brian Cromer; Raul Smith; Santiago Sepulveda | Sue Bradham | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2555 | 02/07/2004 | Brian Cromer | Sharon Cohen; Raul Smith | | Confidential email chain and attachment between attorneys for the purposes of providing legal advice to client and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2556 | 02/06/2004 | Santiago Sepulveda | Brian Cromer | Kevin Sagara; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice related to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2557 | 02/24/2004 | Santiago | Darcel Hulse; Sharon | Esteban Gorches; Raul del | Confidential email chain and attachment between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sepulveda | Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Privileged; Work Product |
| 2558 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2559 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2560 | 03/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2561 | 03/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2562 | 03/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2563 | 03/03/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2564 | 01/06/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2565 | 04/26/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | the Environmental Impact Authorization | |
| 2566 | 04/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2567 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2568 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2569 | 05/17/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2570 | 05/10/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2571 | 05/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2572 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2573 | 05/07/2004 | Luis Sanchez | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2574 | 05/06/2004 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2575 | 05/06/2004 | Brian | Raul Smith | | Confidential email chain between attorney and client for the | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Cromer | | | purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Privileged; Work Product |
| 2576 | 05/06/2004 | Brian Cromer | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2577 | 05/05/2004 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2578 | 05/05/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2579 | 05/04/2004 | Kevin Sagara | Raul Smith; Brian Cromer | Sharon Cohen L. | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2580 | 05/04/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2581 | 05/04/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal advice and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2582 | 05/04/2004 | Kevin Sagara | Raul Smith; Brian Cromer | Sharon Cohen L. | Confidential email chain between attorney and client for the purposes of discussing legal advice and providing and requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2583 | 05/03/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of discussing legal advice and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2584 | 05/20/2004 | Brian Cromer | Raul Smith | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and containing the mental impressions of counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2585 | 06/25/2004 | Kevin Sagara | Raul Smith; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2586 | 06/03/2004 | Santiago Sepulveda | Raul Smith | | Confidential email and attachment between attorney and client that discusses legal strategy for the purpose of providing legal advice relating to several lawsuits involving | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Energia Costa Azul | |
| 2587 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2588 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2589 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2590 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2591 | 06/07/2004 | Robert Borthwick | Raul Smith | | Confidential email between attorneys transmitting information for the purpose of providing client legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2592 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick; Brian Cromer; Raul Smith; Martin Bambridge; Sergio Fillad | Zamarron Ontiveros | providing legal advice relating to environmental litigation involving Energia Costa Azul | Work Product; Common Interest |
| 2593 | 07/26/2004 | Raul Smith | Brian Cromer; Kevin Sagara; Javade Chaudhri | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2594 | 07/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2595 | 07/16/2004 | Brian Cromer | Kevin Sagara; Raul Smith; Javade Chaudhri | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2596 | 07/14/2004 | Robert Borthwick | Raul Smith | Kevin Sagara | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2597 | 07/14/2004 | Kevin Sagara | Raul Smith; Javade Chaudhri | Robert Borthwick; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2598 | 07/14/2004 | Raul Smith | Javade Chaudhri | Robert Borthwick; Kevin Sagara; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2599 | 07/13/2004 | Raul Smith | Javade Chaudhri | Robert Borthwick; Kevin Sagara; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2600 | 07/12/2004 | Raul Smith | Javade Chaudhri; Brian Cromer; Kevin Sagara | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2601 | 07/30/2004 | Kevin Sagara | Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2602 | 07/30/2004 | Raul Smith | Carlos Loyola | | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2603 | 07/30/2004 | Santiago Sepulveda | Raul Smith | Kevin Sagara; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2604 | 07/30/2004 | Santiago Sepulveda | Raul Smith | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | environmental litigation involving Energia Costa Azul | Work Product |
| 2605 | 07/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2606 | 07/19/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2607 | 08/04/2004 | Ricardo Charvel | Jim Marzonie; Perrino, Anthony J.; Julio Henao; Bill Keller; Jorge Monaco | Carlos Loyola; Cristina Kessel; Ana Gutierrez; Raul Smith; Javade Chaudhri | Confidential email chain between attorney and client reflecting legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2608 | 08/30/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2609 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Ortiz | | | |
| 2610 | 08/16/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Javade Chaudhri | Robert Borthwick | Confidential email between attorneys that reflects the legal advice of outside counsel and is for the purpose of providing client legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2611 | 08/16/2004 | Santiago Sepulveda | Jorge Jimenez | Brian Cromer; Raul Smith; Manuel Cervantes | Confidential email chain and attachment reflecting the legal strategy of counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2612 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product; Common Interest |
| 2613 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment for the purpose of discussing litigation strategy and providing legal advice relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common Interest |
| 2614 | 08/23/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys that reflects the legal advice of outside counsel and discusses litigation strategy relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2615 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2616 | 08/10/2004 | Robert Borthwick | Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice relating to environmental litigation | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Energia Costa Azul | |
| 2617 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2618 | 08/09/2004 | Kevin Sagara | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2619 | 08/07/2004 | Kevin Sagara | Don Felsinger; Mark Snell; Darcel Hulse; Dennis Arriola; Art Larson; Ricardo Charvel | Javade Chaudhri; Robert Borthwick; Raul Smith; Brian Cromer | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2620 | 08/07/2004 | Kevin Sagara | Santiago Sepulveda; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2621 | 08/07/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2622 | 09/29/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common Interest |
| 2623 | 09/08/2004 | Santiago Sepulveda | Jorge Jimenez | Raul Smith; Brian Cromer | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common Interest |
| 2624 | 09/08/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Ricardo Charvel; Jim Marzonie; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | | | Interest |
| 2625 | 09/03/2004 | Raul Smith | Jim Marzonie | Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2626 | 09/03/2004 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer | | Confidential email between attorneys discussing legal strategy and that reflects the legal advice and mental impressions of outside counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2627 | 10/27/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment reflecting the legal strategy of counsel and for the purpose of providing legal advice regarding environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common Interest |
| 2628 | 10/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | Brian Cromer | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2629 | 10/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | Brian Cromer | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2630 | 10/11/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment that reflects the legal strategy of counsel and is for the purpose of giving legal advice relating to litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product; Common Interest |
| 2631 | 10/04/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment reflecting the litigation strategy of counsel and for the purpose of providing legal | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | | advice relating to environmental litigation involving the LNG terminal | Work Product; Common Interest |
| 2632 | 11/15/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2633 | 11/15/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2634 | 11/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2635 | 11/04/2004 | Robert Borthwick | Raul Smith; Javade Chaudhri; Kevin Sagara; Brian Cromer | | Confidential email chain between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2636 | 11/04/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer | Robert Borthwick | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2637 | 12/13/2004 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2638 | 12/09/2004 | Jim Marzonie | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2639 | 12/09/2004 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2640 | 12/06/2004 | Raul Smith | Kevin Sagara | | Confidential email chain between attorneys for the purpose of discussing legal strategy relating to litigation involving the | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Environmental Impact Authorization and that reflects the legal advice of outside counsel | Work Product |
| 2641 | 12/06/2004 | Kevin Sagara | Raul Smith; Robert Borthwick | | Confidential email chain between attorneys for the purpose of discussing legal strategy relating to litigation involving the Environmental Impact Authorization and that reflects the legal advice of outside counsel | Attorney/ Client Privileged; Work Product |
| 2642 | 12/06/2004 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email between attorneys for the purpose of discussing legal strategy relating to litigation involving the Environmental Impact Authorization and that reflects the legal advice of outside counsel | Attorney/ Client Privileged; Work Product |
| 2643 | 12/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2644 | 12/10/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of outside counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2645 | 12/01/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick; Brian Cromer | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of outside counsel relating to environmental litigation involving the LNG terminal | Attorney/ Client Privileged; Work Product |
| 2646 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment for the purpose of providing legal advice to client and that reflects the mental impressions and strategy of counsel relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2647 | 01/07/2005 | Raul Smith | Art Larson | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2648 | 01/28/2005 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2649 | 01/28/2005 | Jim Marzonie | Raul Smith; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2650 | 01/27/2005 | Raul Smith | Laura Farmer | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2651 | 01/27/2005 | Laura Farmer | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2652 | 01/27/2005 | Raul Smith | Laura Farmer; Dennis Arriola | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2653 | 01/27/2005 | Raul Smith | Georgina Garcia | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2654 | 01/27/2005 | Georgina Garcia | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2655 | 01/27/2005 | Raul Smith | Jim Marzonie; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2656 | 01/26/2005 | Jim Marzonie | Raul Smith; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2657 | 01/26/2005 | Doug Kline | Raul Smith; Jennifer Andrews | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2658 | 01/26/2005 | Raul Smith | Jennifer Andrews; Doug Kline | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2659 | 01/26/2005 | Art Larson | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2660 | 01/26/2005 | Raul Smith | Jim Marzonie; Art Larson; Georgina Garcia | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2661 | 01/21/2005 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2662 | 01/21/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2663 | 01/21/2005 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | | Confidential email between attorneys that reflects the legal advice and mental impressions of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2664 | 01/12/2005 | Brian Cromer | Brian Cromer; Lisa D. Harville; Nick Ridout; Jason Bennett; Maura Goldstein; Steven R. Miles | Brian A. Bradshaw; Lyndon Taylor; Jim Sahagian; Kevin Sagara; Robert Borthwick; Raul Smith | Confidential email chain and attachments between attorney and client that reflects the legal strategy, legal advice, and mental impressions of counsel relating to litigation affecting Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |
| 2665 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys that reflects the work product of counsel and is for the purpose of providing client legal advice relating to litigation involving Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |
| 2666 | 01/12/2005 | Raul Smith | Brian Cromer; Robert Borthwick | Kevin Sagara | Confidential email and attachment reflecting request for legal advice from outside counsel Jorge Aguilar relating to litigation affecting Energia Costa Azul and Gasoducto Bajanorte and that reflect work produced by attorneys for litigation affecting Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |
| 2667 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick; Kevin Sagara | Confidential email and attachment reflecting legal advice of counsel and reflecting request for legal advice relating to litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2668 | 01/12/2005 | Raul Smith | Brian Cromer | Kevin Sagara; Robert Borthwick | Confidential email and attachment reflecting legal advice of counsel and requesting legal advice of counsel relating to litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2669 | 01/12/2005 | Raul Smith | Robert Borthwick; Brian Cromer; Kevin Sagara | | Confidential email and attachment reflecting request for legal advice relating to litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2670 | 01/12/2005 | Raul Smith | Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email and attachment reflecting provision of legal advice relating to litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2671 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment reflecting legal strategy and mental impressions of counsel relating to litigation involving Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |
| 2672 | 01/12/2005 | Raul Smith | Brian Cromer | | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2673 | 01/12/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2674 | 01/11/2005 | Raul Smith | Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2675 | 01/11/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2676 | 01/07/2005 | Art Larson | Robert Borthwick; Raul Smith | Kathleen C. Teora; Doug Kline | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation affecting the LNG terminal | Attorney/ Client Privileged |
| 2677 | 01/07/2005 | Robert Borthwick | Raul Smith; Art Larson | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2678 | 01/07/2005 | Raul Smith | Art Larson | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2679 | 02/11/2005 | Santiago Sepulveda | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2680 | 02/22/2005 | Raul Smith | Jim Marzonie; Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2681 | 02/16/2005 | Jim Marzonie | Raul Smith; Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2682 | 02/16/2005 | Raul Smith | Jim Marzonie; Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2683 | 02/10/2005 | Doug Kline | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2684 | 02/10/2005 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer; | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Christopher Isaac; Jim Marzonie; Georgina Garcia; Art Larson; Kathleen C. Teora; Doug Kline | | | |
| 2685 | 02/10/2005 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer; Christopher Isaac; Jim Marzonie; Georgina Garcia; Art Larson; Kathleen C. Teora; Doug Kline | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2686 | 03/11/2005 | Robert Borthwick | Art Larson | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2687 | 03/11/2005 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2688 | 03/11/2005 | Robert Borthwick | Kevin Sagara | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2689 | 03/11/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2690 | 03/10/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2691 | 03/10/2005 | Raul Smith | Robert Borthwick; Kevin Sagara; Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2692 | 03/10/2005 | Raul Smith | Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2693 | 03/07/2005 | Raul Smith | Robert Borthwick; Brian Cromer | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2694 | 03/07/2005 | Santiago Sepulveda | Raul Smith; Luis Vera; Alejandro Aldana | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Moral; Jorge Aguilar | the Environmental Impact Authorization | Work Product |
| 2695 | 03/04/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2696 | 03/04/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2697 | 03/04/2005 | Kevin Sagara | Darcel Hulse | Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2698 | 03/04/2005 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer; Christopher Isaac | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2699 | 03/03/2005 | Santiago Sepulveda | Raul Smith; Luis Vera; Alejandro Aldana | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2700 | 04/01/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2701 | 04/22/2005 | Alejandro Aldana | Santiago Sepulveda | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches ; Raul del Moral; Jorge Aguilar; I. Rodriguez - Estrategia Ambiental | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2702 | 04/22/2005 | Santiago Sepulveda | Alejandro Aldana | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches; Raul del Moral; Jorge Aguilar; I. Rodriguez - Estrategia Ambiental | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2703 | 04/22/2005 | Santiago Sepulveda | Alejandro Aldana | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2704 | 04/19/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | Santiago Sepulveda | Confidential email between attorney and client reflecting legal advice and litigation strategy relating to litigation | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the Environmental Impact Authorization | Work Product |
| 2705 | 04/19/2005 | Alejandro Aldana | Santiago Sepulveda; Tania Ortiz; Cristina Kessel | Raul Smith; Luis Vera | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2706 | 04/19/2005 | Raul Smith | Kevin Sagara; Robert Borthwick | Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2707 | 04/19/2005 | Alejandro Aldana | Tania Ortiz; Cristina Kessel | Santiago Sepulveda; Raul Smith; Luis Vera | Confidential email chain between attorney and client for the purpose providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2708 | 04/19/2005 | Raul Smith | Bill Keller | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2709 | 04/19/2005 | Bill Keller | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2710 | 04/15/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer; Christopher Isaac; Art Larson; Georgina Garcia; Bill Keller | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2711 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2712 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2713 | 04/05/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2714 | 06/14/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client for the purpose of requesting and providing legal advice relating to litigation affecting Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2715 | 08/31/2005 | Santiago Sepulveda | Raul Smith | Sergio Fillad; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2716 | 08/31/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2717 | 08/31/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2718 | 08/29/2005 | Santiago Sepulveda | Gerardo Ranero | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2719 | 08/29/2005 | Santiago Sepulveda | Gerardo Ranero | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2720 | 08/29/2005 | Gerardo Ranero | Santiago Sepulveda; Raul Smith; Sergio Fillad | Gerardo Ranero | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2721 | 08/29/2005 | Santiago Sepulveda | Raul Smith; Sergio Fillad | Gerardo Ranero | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2722 | 09/06/2005 | Raul Smith | Robert Borthwick; Dave Smith; Justin Bird | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2723 | 09/06/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2724 | 09/06/2005 | Santiago Sepulveda | Raul Smith | Kevin Sagara; Esteban Gorches; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2725 | 09/07/2005 | Kevin Sagara | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2726 | 09/29/2005 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain between attorney and client transmitting research for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2727 | 09/29/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client transmitting research for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2728 | 09/28/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2729 | 09/13/2005 | Santiago Sepulveda | Sue Bradham; Justin Bird; Raul Smith | Cristina Kessel; Vanessa Gimenez; Sergio Urias | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2730 | 09/08/2005 | Raul Smith | Brian Cromer | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2731 | 09/08/2005 | Ray Durazo | Jennifer Andrews | Alicia Lopez; Raul Smith; Benita J. Jackson    ; Kathleen M. Bevan; Kevin Sagara; Rosetta Keck; Doug Kline; Lisa McFadden; Dennis Arriola; Stephen L. Baum; Erbin Keith; Javade Chaudhri; Mike Morgan; Laura Farmer; Neal Schmale; Art Larson; Mark Snell; Darcel  Hulse; Stephanie E. Hitt; Don Felsinger; Glen Donovan | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2732 | 09/08/2005 | Javade Chaudhri | Jennifer Andrews | Dennis Arriola; Raul Smith | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2733 | 09/08/2005 | Erbin Keith | Jennifer Andrews; Stephen L. Baum; Don Felsinger; Neal Schmale; Javade Chaudhri; Mark Snell; Dennis Arriola; Kevin Sagara; Darcel Hulse | Art Larson; Doug Kline; Raul Smith; Mike Morgan; Laura Farmer; 'ray@durazo.com'; Alicia Lopez; Kathleen M. Bevan; Rosetta Keck; Stephanie E. Hitt; Benita J. Jackson    ; Lisa McFadden; Glen Donovan | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2734 | 09/08/2005 | Raul Smith | Justin Bird | | Confidential email chain between attorney and client transmitting information for the purposes of requesting and | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | providing legal advice relating to environmental litigation involving Energia Costa Azul | |
| 2735 | 09/08/2005 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith | Santiago Sepulveda | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2736 | 09/07/2005 | Raul Smith | Kevin Sagara; Erbin Keith | | Confidential email and attachment for the purpose of providing legal advice to client relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2737 | 09/07/2005 | Kevin Sagara | Raul Smith | Robert Borthwick; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2738 | 09/07/2005 | Raul Smith | Kevin Sagara | Robert Borthwick; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2739 | 09/07/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2740 | 09/07/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2741 | 09/07/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2742 | 09/07/2005 | Kevin Sagara | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2743 | 09/06/2005 | Raul Smith | Bill Keller; Julio Henao; | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2744 | 09/06/2005 | Raul Smith | Javade Chaudhri; Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Brian Cromer; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2745 | 09/06/2005 | Santiago Sepulveda | Javade Chaudhri; Raul Smith; Bill Keller; Jim | Kevin Sagara; Robert Borthwick; Dave Smith; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Justin Bird; Brian Cromer | advice relating to environmental litigation involving Energia Costa Azul | |
| 2746 | 09/06/2005 | Bill Keller | Julio Henao; | Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2747 | 09/06/2005 | Javade Chaudhri | Raul Smith; Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Brian Cromer; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2748 | 09/06/2005 | Raul Smith | Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Javade Chaudhri; Justin Bird; Brian Cromer; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged |
| 2749 | 09/06/2005 | Kevin Sagara | Raul Smith | | Confidential email chain reflecting request for legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2750 | 09/06/2005 | Lisa Daluz | Raul Smith | | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2751 | 09/06/2005 | Raul Smith | Bill Keller; Jim Sahagian; Darcel Hulse | Mike Morgan; Kevin Sagara; Robert Borthwick; Dave Smith; Javade Chaudhri | Confidential email chain between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2752 | 09/06/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2753 | 09/06/2005 | Bill Keller | Raul Smith | Mike Morgan | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2754 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gerardo Ranero | Gorches; Jorge Aguilar; Vanessa Gimenez; Sergio Urias; Maria Butron | providing legal advice relating to environmental litigation involving Energia Costa Azul | Work Product |
| 2755 | 10/28/2005 | Nora Salcedo | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several environmental issues, including the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2756 | 10/27/2005 | Nora Salcedo | Raul Smith | Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several environmental issues, including the Environmental Impact Authorization | Attorney/ Client Privileged |
| 2757 | 10/25/2005 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environment Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2758 | 10/17/2005 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches | Robert Borthwick; Kevin Sagara; Justin Bird; Gerardo Ranero; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2759 | 10/17/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2760 | 10/14/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Luis Sanchez; Justin Bird; Gerardo Ranero; Luis Vera; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2761 | 10/13/2005 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2762 | 10/12/2005 | Jorge Aguilar | Kevin Sagara; Robert Borthwick; Raul Smith; Justin Bird; Gerardo Ranero | Esteban Gorches; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2763 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting mental impressions of counsel and legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2764 | 10/12/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; Justin Bird; Gerardo Ranero | Luis Vera; Alejandro Aldana; Sergio Fillad; Esteban Gorches; Jorge Aguilar | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2765 | 11/04/2005 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Jorge Aguilar; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Gasoducto Bajanorte and Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2766 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Robert Borthwick; Kevin Sagara; Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2767 | 11/03/2005 | Raul Smith | Nora Salcedo | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2768 | 12/19/2005 | Gerardo Ranero | Raul Smith; Randall Clark | | Confidential email and attachment reflecting legal advice of counsel relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2769 | 12/19/2005 | Gerardo Ranero | Raul Smith; Randall Clark | | Confidential email and attachment reflecting legal advice of counsel relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2770 | 12/19/2005 | Gerardo Ranero | Raul Smith; Randall Clark | | Confidential email and attachment reflecting the legal advice of counsel relating to several parcels of property in the Costa Azul area | Attorney/ Client Privileged |
| 2771 | 02/23/2006 | Sue Bradham | Raul Smith | Jim Sahagian | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2772 | 01/31/2006 | Justin Bird | Raul Smith | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2773 | 01/30/2006 | Justin Bird | Darcel Hulse; Dale Kelly-Cochrane; Randall Clark; Raul Smith; Gerardo Ranero | Francisco Molina; Diana Day; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/ Client Privileged |
| 2774 | 01/27/2006 | Esteban Gorches | Raul Smith | Santiago Sepulveda; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2775 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2776 | 03/01/2006 | Jose Abel Ochoa | Raul Smith; Tania Ortiz; Cristina Kessel | Santiago Sepulveda; Esteban Gorches ; Jorge Aguilar | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to litigation involving the Environmental Impact Authorization | Work Product |
| 2777 | 02/28/2006 | Esteban Gorches | Raul Smith | Santiago Sepulveda | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2778 | 02/23/2006 | Jose Abel Ochoa | Raul Smith | Santiago Sepulveda; Esteban Gorches | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2779 | 02/22/2006 | Esteban Gorches | Raul Smith | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2780 | 02/22/2006 | Kevin Sagara | Javade Chaudhri | Dave Smith; Erbin Keith; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client discussing litigation strategy and requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2781 | 02/10/2006 | Kevin Sagara | Raul Smith; Dave Smith; Robert Borthwick; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2782 | 02/10/2006 | Kevin Sagara | Raul Smith; Dave Smith; Robert Borthwick; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2783 | 02/10/2006 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2784 | 02/09/2006 | Santiago Sepulveda | Raul Smith; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alex Rios Rippa; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2785 | 02/09/2006 | Kevin Sagara | Javade Chaudhri; Darcel Hulse | Dave Smith; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 2786 | 02/28/2006 | Raul Smith | Justin Bird; Julio Henao; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | several parcels of property in the Costa Azul area | |
| 2787 | 02/27/2006 | Santiago Sepulveda | Ricardo Moreno | Esteban Gorches; Raul Smith | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/ Client Privileged; Work Product |
| 2788 | 02/24/2006 | Art Larson | Darcel Hulse | Raul Smith; Robert Borthwick; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Jennifer Andrews; Julie Harris | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2789 | 02/24/2006 | Ricardo Moreno | Ricardo Moreno; Santiago Sepulveda; Raul Smith | Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/ Client Privileged; Work Product |
| 2790 | 02/24/2006 | Mark William (Govt Affairs) Nelson | Art Larson; Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2791 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews; Mark William (Govt Affairs) Nelson | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2792 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2793 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2794 | 02/24/2006 | Art Larson | Teresa Gonzalez | Robert Borthwick; Raul Smith | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2795 | 02/24/2006 | Teresa Gonzalez | Art Larson | Robert Borthwick; Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving the Environmental Impact Authorization | Work Product |
| 2796 | 02/24/2006 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2797 | 02/23/2006 | Art Larson | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2798 | 02/23/2006 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Alejandro Aldana | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2799 | 02/03/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment reflecting legal advice of counsel relating to purchasing real estate in Mexico | Attorney/ Client Privileged |
| 2800 | 02/02/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment reflecting legal advice relating to purchasing real estate in Mexico | Attorney/ Client Privileged |
| 2801 | 02/23/2006 | Sue Bradham | Raul Smith | Jim Sahagian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2802 | 02/10/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches; Luis Vera; Jorge Aguilar; Alejandro Aldana | Kevin Sagara; Robert Borthwick; Gerardo Ranero; Erbin Keith; Dave Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2803 | 03/24/2006 | Raul Smith | Ricardo Moreno | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2804 | 03/24/2006 | Raul Smith | Darcel Hulse; Kathleen C. Teora; Morgan, Mike Morgan; Art Larson; Ricardo Moreno; Julio Henao; Erbin Keith; Sue Bradham | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Gerardo Ranero | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2805 | 03/17/2006 | Raul Smith | Kevin Sagara; Dave Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to the litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2806 | 03/17/2006 | Raul Smith | Sue Bradham | | Confidential email between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2807 | 03/03/2006 | Robert | Raul Smith; Kevin | | Confidential email chain between attorneys reflecting the | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | Sagara; Dave Smith | | legal advice and mental impressions of outside counsel and legal strategy relating to litigation involving the Environmental Impact Authorization | Privileged; Work Product |
| 2808 | 03/03/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith | | Confidential email between attorneys reflecting the legal advice and mental impressions of outside counsel relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2809 | 03/03/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2810 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2811 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting the legal advice and mental impressions of outside counsel relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2812 | 03/29/2006 | Jorge Aguilar | Ricardo Moreno | Esteban Gorches; Santiago Sepulveda; Raul Smith; Gerardo Ranero | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2813 | 03/28/2006 | Esteban Gorches | Raul Smith; Ricardo Moreno | Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2814 | 03/28/2006 | Raul Smith | Esteban Gorches; Ricardo Moreno | Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2815 | 03/28/2006 | Esteban Gorches | Ricardo Moreno | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2816 | 03/28/2006 | Ricardo Moreno | Esteban Gorches | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2817 | 03/28/2006 | Raul Smith | Esteban Gorches; Ricardo Moreno; Santiago Sepulveda; Jorge Aguilar; Gerardo | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Ranero | | | |
| 2818 | 03/28/2006 | Esteban Gorches | Ricardo Moreno; Santiago Sepulveda; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2819 | 03/27/2006 | Esteban Gorches | Ricardo Moreno; Gerardo Ranero; Raul Smith | Jorge Aguilar | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2820 | 03/27/2006 | Ricardo Moreno | Gerardo Ranero; Raul Smith | Esteban Gorches; Jorge Aguilar | Confidential email between attorney and client reflecting legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2821 | 03/27/2006 | Jorge Aguilar | Ricardo Moreno | Raul Smith; Esteban Gorches | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2822 | 03/17/2006 | Ricardo Moreno | Don Felsinger; Neal Schmale | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Randall Clark; Laura Farmer; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel  Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; 'Ricardo Moreno' Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina | | |
| 2823 | 03/17/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2824 | 03/17/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith; Justin Bird | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2825 | 03/03/2006 | Raul Smith | Art Larson | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2826 | 03/03/2006 | Raul Smith | Art Larson; Doug Kline; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2827 | 03/02/2006 | Raul Smith | Doug Kline; Art Larson; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2828 | 03/02/2006 | Raul Smith | Art Larson; Robert Borthwick | Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2829 | 03/09/2006 | Raul Smith | Sue Bradham | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2830 | 04/07/2006 | Raul Smith | Robert Borthwick | Kevin Sagara | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2831 | 04/07/2006 | Raul Smith | Rafael Valdes Abascal | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2832 | 04/07/2006 | Raul Smith | Teresa Gonzalez | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2833 | 04/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2834 | 04/06/2006 | Jorge Aguilar | Raul Smith | Esteban Gorches | Confidential email attachment between attorney and client for the purpose of providing legal advice relating to litigation | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the SEMARNAT permit | Work Product |
| 2835 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email chain and attachments between attorney and counsel reflecting the legal advice and mental impressions of counsel relating to litigation involving Energia Costa Azul and Gasoducto Bajanorte | Attorney/ Client Privileged; Work Product |
| 2836 | 12/23/2003 | Raul Smith | Darcel Hulse | Javade Chaudhri; Kevin Sagara; Sharon Cohen L. | Confidential email between attorney and client for the purpose of giving legal advice regarding environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2837 | 12/19/2003 | Santiago Sepulveda | Raul Smith | Tania Ortiz; Brian Cromer; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2838 | 12/19/2003 | Santiago Sepulveda | Sharon Cohen; Raul Smith | Darcel Hulse; George Liparidis; Brian Cromer; Tania Ortiz; Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2839 | 12/05/2003 | Santiago Sepulveda | Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Sergio Fillad | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving the Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2840 | 11/26/2003 | Carlos Zamarron Ontiveros | Sergio Fillad | Raul Smith; Santiago Sepulveda; Esteban Gorches | Confidential email and attachment between attorney and client for the purposes of providing legal strategy and legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2841 | 11/20/2003 | Santiago Sepulveda | Teresa Gonzalez; Raul Smith; Brian Cromer; Tania Ortiz; Sergio Fillad | Esteban Gorches; Carlos Zamarron Ontiveros; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2842 | 11/14/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith; Brian Cromer | Carlos Zamarron Ontiveros; Sergio Urias | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2843 | 11/14/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2844 | 11/07/2003 | Santiago | Sharon Cohen L. ; Raul | George Liparidis; Tania Ortiz; | Confidential email chain and attachment between attorney | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sepulveda | Smith | Brian Cromer; Esteban Gorches; Carlos Zamarron Ontiveros; Sergio Fillad | and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Privileged; Work Product |
| 2845 | 10/29/2003 | Santiago Sepulveda | Raul Smith | Sergio Fillad | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2846 | 10/28/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | George Liparidis; Tania Ortiz; Brian Cromer; Randall Clark; Juan Campos; Luis Sanchez; Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 2847 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr.; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Morgan, Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email between attorney and client  for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2848 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2849 | 01/23/2007 | Raul Smith | Rodolfo Michelon | Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2850 | 01/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gorches; Carlos Zamarron Ontiveros | | | |
| 2851 | 01/22/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorneys reflecting legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2852 | 01/18/2007 | Sergio Fillad | Raul Smith | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation procedure in Mexico | Attorney/ Client Privileged |
| 2853 | 01/17/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2854 | 01/17/2007 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2855 | 02/25/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2856 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno; Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2857 | 02/24/2007 | Alex Rios Rippa | Ricardo Moreno; Raul Smith | Mike Morgan; Robert Borthwick | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2858 | 02/02/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2859 | 03/29/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2860 | 03/21/2007 | Alex Rios | Alex Quintero; Raul | Robert Borthwick; Julio | Confidential email chain between attorney and client for the | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Rippa | Smith | Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2861 | 03/21/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2862 | 03/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2863 | 04/17/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2864 | 04/03/2007 | Raul Smith | Frank DuPont | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/ Client Privileged; Work Product |
| 2865 | 04/03/2007 | Robert Borthwick | Raul Smith; Frank DuPont | Blair Faulwetter | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/ Client Privileged; Work Product |
| 2866 | 04/03/2007 | Raul Smith | Frank DuPont | Robert Borthwick; Blair Faulwetter | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/ Client Privileged; Work Product |
| 2867 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Alex Rios Rippa | | | |
| 2868 | 05/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2869 | 09/25/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting legal advice and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2870 | 10/11/2007 | Raul Smith | Darcel Hulse; Javade Chaudhri | Robert Borthwick; Kevin Sagara | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2871 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2872 | 06/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2873 | 06/17/2006 | Raul Smith | Santiago Sepulveda'; Esteban Gorches ; Sergio Fillad | Robert Borthwick; Kevin Sagara; Justin Bird | Confidential email between attorney and client reflecting the legal advice of counsel relating to Lot A-3 and that further requests legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2874 | 06/17/2006 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice of outside counsel relating to Lot A-3 | Attorney/ Client Privileged |
| 2875 | 06/13/2006 | Raul Smith | Darcel Hulse | | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2876 | 06/13/2006 | Santiago Sepulveda | Lic Francisco Molina | Ricardo Valenzuela; Justin Bird; Raul Smith; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2877 | 07/27/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2878 | 07/27/2006 | Darcel Hulse | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2879 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao; | Raul Smith; Alex Rios Rippa | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | relating to litigation involving Sanchez Ritchie | Work Product |
| 2880 | 07/25/2006 | Carlos Loyola | Raul Smith | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2881 | 07/22/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | Darcel Hulse | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2882 | 07/21/2006 | Art Larson | Doug Kline; Robert Borthwick; Raul Smith; Ricardo Moreno | | Confidential email chain between attorney and client reflecting information request for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2883 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2884 | 07/21/2006 | Robert Borthwick | Raul Smith; Ricardo Moreno; Doug Kline; Art Larson | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2885 | 07/21/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2886 | 07/21/2006 | Ricardo Moreno | Raul Smith | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2887 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2888 | 07/16/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2889 | 07/15/2006 | Robert Borthwick | Darcel Hulse; Kevin Sagara | Raul Smith | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 2890 | 07/14/2006 | Gerardo Ranero | Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2891 | 07/13/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2892 | 07/13/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2893 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2894 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Justin Bird; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2895 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2896 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2897 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2898 | 08/30/2006 | Justin Bird | Kevin Sagara; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2899 | 08/30/2006 | Justin Bird | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2900 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alex Rios Rippa; Kathleen C. Teora; Doug Kline | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2901 | 08/29/2006 | Robert Borthwick | Justin Bird | Raul Smith | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2902 | 08/28/2006 | Raul Smith | Miguel Araiza'; Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2903 | 08/28/2006 | Kevin | Raul Smith | Robert Borthwick | Confidential email chain between attorneys reflecting the | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sagara | | | legal advice of outside counsel and containing the mental impressions of counsel concerning litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2904 | 08/25/2006 | Raul Smith | Art Larson; Ricardo Moreno | Robert Borthwick | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 2905 | 08/25/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2906 | 08/25/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 2907 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios Rippa | Sergio Fillad; Robert Borthwick | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2908 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2909 | 08/22/2006 | Tania Ortiz | Santiago Sepulveda; Robert Borthwick | Raul Smith; Cristina Kessel; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2910 | 08/17/2006 | Robert Borthwick | Morgan, Mike Morgan; Kevin Sagara; Raul Smith | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2911 | 08/17/2006 | Robert Borthwick | Darcel Hulse; Julio Henao; Gerardo Ranero; Randall Clark | Kevin Sagara; Raul Smith; Sergio Fillad; Jorge Molina | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2912 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2913 | 08/15/2006 | Robert Borthwick | Darcel Hulse; Julio Henao; Gerardo Ranero; | Kevin Sagara; Raul Smith; Sergio Fillad | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Randall Clark | | providing legal advice relating to litigation involving Sanchez Ritchie | Work Product |
| 2914 | 08/15/2006 | Justin Bird | Morgan, Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client reflecting legal advice of outside counsel regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2915 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2916 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2917 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2918 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2919 | 08/15/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/ Client Privileged |
| 2920 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 2921 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2922 | 08/10/2006 | Raul Smith | Julio Henao; | Ricardo Moreno | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2923 | 09/29/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2924 | 09/21/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email from attorney to client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2925 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2926 | 09/13/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2927 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2928 | 09/12/2006 | Raul Smith | Alex Rios Rippa; Gerardo Ranero; Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2929 | 09/11/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; | Confidential email between attorney and client transmitting research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 2930 | 09/11/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2931 | 09/09/2006 | Robert Borthwick | Sergio Fillad; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2932 | 09/09/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff; Ricardo Moreno | | |
| 2933 | 09/08/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2934 | 09/08/2006 | Robert | Santiago Sepulveda | Raul Smith; Gerardo Ranero | Confidential email between attorney and client transmitting | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | | | information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2935 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2936 | 09/08/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2937 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2938 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson ; Kathleen C. Teora; Alex Rios Rippa; Javade Chaudhri; Kevin Sagara | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2939 | 09/06/2006 | Raul Smith | Esteban Gorches | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2940 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2941 | 09/05/2006 | Gerardo Ranero | Raul Smith | Robert Borthwick; Alex Rios Rippa; Sergio Fillad | Confidential email chain between attorney and client providing information for the purpose of rendering legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2942 | 09/05/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2943 | 09/05/2006 | Sergio Fillad | Raul Smith | Robert Borthwick | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2944 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | | Sanchez Ritchie | |
| 2945 | 09/05/2006 | Octavio Manuel Carvajal Trillo | Octavio Manuel Carvajal Trillo; Sergio Fillad; Miguel Araiza | Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 2946 | 09/04/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy and containing the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2947 | 09/02/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Justin Bird; Santiago Sepulveda; Mike Morgan; Alex Rios Rippa | Confidential email between attorney and client transmitting research for the purpose of discussing legal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2948 | 10/24/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2949 | 10/14/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2950 | 10/04/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2951 | 10/04/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2952 | 11/25/2006 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2953 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray | Confidential email chain between attorney and client that | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez; Don Wagner | details the work and legal strategy performed by outside law firm in relation to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2954 | 11/22/2006 | Gerardo Ranero | Raul Smith | | Confidential email and attachments between attorneys reflecting draft fee agreements with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2955 | 11/20/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2956 | 11/16/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2957 | 11/10/2006 | Sergio Fillad | Miguel Araiza; Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2958 | 11/02/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2959 | 12/14/2006 | Sergio Fillad | Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2960 | 12/07/2006 | Julio Henao | Jorge Uribe; David Lozano; Tania Ortiz; Raul Smith; Carlos Flores | Abreu, Alberto; Erbin Keith; Robert Borthwick; Justin Bird; Darcel Hulse; George Liparidis; Jessie Knight, Jr; David Cobb; Dimas Hernandez; Bill Keller; Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 2961 | 12/06/2006 | Sergio Fillad | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Sanchez Ritchie | Work Product |
| 2962 | 12/13/2007 | Raul Smith | Frank DuPont | | Confidential email and attachments between attorney and client reflecting fee agreements with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2963 | 12/13/2007 | Ruth M. Herrera | Raul Smith | | Confidential email and attachments between attorney and client reflecting fee agreements with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2964 | 06/20/2007 | Fernando Cervantes Guajardo | Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client reflecting legal advice relating to agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2965 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client reflecting legal advice of counsel relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2966 | 01/11/2007 | Fernando Cervantes Guajardo | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2967 | 01/05/2007 | Raul Smith | Fernando Cervantes Guajardo | | Confidential email and attachment between attorney and client for the purpose providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2968 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2969 | 09/29/2006 | Fernando Cervantes Guajardo | Raul Smith | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2970 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachments between attorney and client reflecting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2971 | 09/26/2006 | Gerardo Ranero | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachments between attorney and client reflecting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2972 | 11/03/2006 | Unspecified Sender | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2973 | 03/22/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2974 | 04/19/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2975 | 04/14/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2976 | 09/17/2007 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2977 | 09/24/2007 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2978 | 09/25/2007 | Counsel for Sempra | Sempra Energy | | Confidential chart in the custodial files of Raul Smith detailing litigation strategy of Energia Costa Azul with relation to various lawsuits | Work Product |
| 2979 | 01/21/2005 | Raul Smith | Sempra Energy | | Confidential memorandum from attorney Raul Smith to client reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2980 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving Energia Costa Azul | Work Product |
| 2981 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving Energia Costa Azul | Work Product |
| 2982 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving the SEMARNAT permit | |
| 2983 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2984 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2985 | 12/16/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2986 | 05/22/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by attorneys for client for the purpose of sharing litigation strategy and for providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2987 | 07/20/2006 | Raul Smith | | | Confidential notes of  Raul Smith created for use in litigation involving the SEMARNAT permit that reflects the strategy of counsel | Work Product |
| 2988 | 01/30/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the legal strategy of counsel relating to environmental lawsuits affecting Energia Costa Azul | Work Product |
| 2989 | 01/09/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the advice of outside counsel relating to land litigation affecting Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2990 | 07/30/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the legal strategy of ECA relating to various environmental lawsuits | Work Product |
| 2991 | 11/08/2006 | Energia Costa Azul | Juan Guillermo Guiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custosial files of Raul Smith | Attorney/ Client Privileged; Work Product |
| 2992 | 11/04/2006 | Energia Costa Azul | Juan Guillermo Guiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custosial files of Raul Smith | Attorney/ Client Privileged; Work Product |
| 2993 | 11/10/2006 | Energia Costa Azul | Juan Guillermo Guiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custosial files of Raul Smith | Attorney/ Client Privileged; Work Product |
| 2994 | 04/20/2007 | Jose Abel | Energia Costa Azul | | Billing statements of outside counsel in custodial files of Raul | Attorney/ Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Ochoa | | | Smith that detail the attorney's specific legal work and strategy relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2995 | 07/21/2006 | Raul Smith | | | Confidential notes of attorney Raul Smith that reflect legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2996 | 07/21/2006 | Raul Smith | | | Confidential notes of attorney Raul Smith that reflect legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 2997 | 01/09/2007 | Raul Smith | | | Confidential chart by attorney Raul Smith reflecting the legal advice and strategy of outside counsel relating to land litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2998 | 07/20/2006 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential chart from outside counsel in custodial files of Raul Smith that reflect the legal strategy and mental impressions of counsel relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 2999 | 09/06/2003 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential chart from outside counsel in custodial files of Raul Smith that reflect the legal strategy and mental impressions of counsel relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3000 | 09/18/2003 | Counsel for Sempra | | | Confidential chart produced by counsel in custodial files of Raul Smith reflecting the mental impressions of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 3001 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3002 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Lic. Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3003 | 09/20/2006 | Raul Smith | Raul Smith; Robert Borthwick; Kevin Sagara; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Alex Rios Rippa | | Ritchie | Work Product |
| 3004 | 09/01/2006 | Robert Borthwick | Julio Henao; Mike Morgan; Gary Stephens; Kathleen C. Teora; Alex Quintero; Jorge Uribe; Art Larson; Irma Partida; Raul Smith; Kevin Sagara; Neal Schmale; Gerardo Ranero; Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3005 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3006 | 08/07/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Conf Rm - HQ - 1702; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3007 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa; Conf Rm - HQ - 1703> | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3008 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rippa | | | |
| 3009 | 06/23/2010 | Luis Vera | Kimberly McDonnell | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3010 | 06/23/2010 | Luis Vera | Kimberly McDonnell | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3011 | 06/23/2010 | Tania Ortiz | Kimberly McDonnell; Luis Vera | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3012 | 06/23/2010 | Kimberly McDonnell | Kimberly McDonnell; Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3013 | 06/23/2010 | Tania Ortiz | Areli Covarrubias | | Confidential email chain and attachments between client and attorney Kimberly McDonnell for the purpose of requesting legal advice relating to protest concerning the LNG terminal | Attorney/ Client Privileged |
| 3014 | 06/22/2010 | Kimberly McDonnell | Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3015 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3016 | 06/22/2010 | Claudia Ortiz | Tania Ortiz | | Confidential email and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3017 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3018 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3019 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3020 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing memorandum from Sempra lawyer Raul Smith to Sempra lawyer Javade Chaudhri containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3021 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email chain and attachment containing memorandum from Sempra counsel Raul Smith to Sempra lawyer Javade Chaudhri containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3022 | 06/21/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client transmitting memoranda from outside lawyers Luis Vera and Esteban Gorches giving legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3023 | 06/17/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to protest against the LNG terminal | Attorney/ Client Privileged |
| 3024 | 05/31/2010 | Tania Ortiz | Maria Mendoza | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3025 | 05/31/2010 | Tania Ortiz | Maria Mendoza | | Confidential email and attachment between attorneys Esteban Gorches and Jorge Aguilar and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3026 | 04/29/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email between attorney and client reflecting advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3027 | 04/23/2010 | Tania Ortiz | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3028 | 04/06/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3029 | 04/06/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3030 | 07/09/2010 | Kathleen C. Teora | Tania Ortiz | | Confidential email chain between attorney Kimberly McDonnell and client for the purposes of requesting and | Attorney/ Client Privileged; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | providing legal advice relating to litigation involving Sanchez Ritchie | Work Product |
| 3031 | 06/28/2007 | Tania Ortiz | International Affairs Committee | | Confidential report from Tania Ortiz to the International Affairs Committee that reflects request for legal advice to outside counsel relating to environmental and safety issues | Attorney/ Client Privileged |
| 3032 | 04/30/2010 | Tania Ortiz | International Affairs Committee | | Confidential report from Tania Ortiz to the International Affairs committee that reflects the strategy and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3033 | 04/25/2006 | Raul Smith, Sue Bradham, Sony Ben-Moshe, Tania Ortiz, Asfaha Tesfai, and Scott Tomayko | Sempra Energy | | Confidential presentation containing legal advice and mental impressions of attorney Raul Smith relating to environmental litigation affecting the LNG terminal | Attorney/ Client Privileged; Work Product |
| 3034 | 06/29/2010 | Kimberly McDonnell; Tania Ortiz | | | Confidential chart containing the legal advice of counsel and reflecting request for legal advice to counsel related to various points concerning a protest of the LNG plant | Attorney/ Client Privileged; Work Product |
| 3035 | 07/19/2007 | Luis Vera; Carlos Escoto Carranza | Tania Ortiz | | Confidential memorandum from attorneys Luis Vera and Carlos Escoto Carranza to Tania Ortiz for the purpose of providing legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged |
| 3036 | 05/03/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3037 | 12/04/2006 | Juan Campos | David Lozano; Morgan, Mike Morgan; Tania Ortiz; Robert Borthwick; Justin Bird | David Cobb; Herb Sills | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3038 | 12/04/2006 | David Lozano | Morgan, Mike Morgan; Tania Ortiz; Juan Campos; Robert Borthwick | David Cobb; Herb Sills | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3039 | 12/04/2006 | Tania Ortiz | Morgan, Mike Morgan; Juan Campos; Robert | | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick; Justin Bird | | relating to the SEMARNAT permit | |
| 3040 | 12/04/2006 | Mike Morgan | Tania Ortiz; Juan Campos; Robert Borthwick; Justin Bird | | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3041 | 12/04/2006 | Tania Ortiz | Morgan, Mike Morgan; Juan Campos; Robert Borthwick; David Lozano | David Cobb; Herb Sills | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3042 | 12/04/2006 | Mike Morgan | Juan Campos; Robert Borthwick; Tania Ortiz; David Lozano | David Cobb; Herb Sills | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3043 | 04/25/2006 | Marilyn Burke | Sue Bradham; Tania Ortiz; Asfaha Tesfai; Scott Tomayko; Raul Smith | Mike Morgan; Gregory Cardenas; Justin Bird; Randall Clark | Confidential email and attachment between attorney and client reflecting legal advice and legal strategy of counsel relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3044 | 06/30/2010 | Cristina Kessel | Ricardo Moreno | Tania Ortiz | Confidential email chain and attachments between attorney Gabriel Bustamonte and client for the purpose of providing legal advice relating to the SEMARNAT permit | Attorney/ Client Privileged |
| 3045 | 06/22/2010 | Kimberly McDonnell | Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3046 | 06/22/2010 | Claudia Ortiz | Tania Ortiz | | Confidential email and attachment containing memorandum from Sempra lawyers that reflects the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3047 | 06/22/2010 | Cristina Kessel | Robert Borthwick; Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3048 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email chain and attachment containing memorandum from Sempra counsel reflecting the legal advice and mental impressions of counsel relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 3049 | 06/14/2010 | Ricardo Moreno | Kimberly McDonnell; Kathleen C. Teora; Alex Rios Rippa; Tania Ortiz | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to a protest of the LNG terminal | Attorney/ Client Privileged |
| 3050 | 05/25/2010 | Gabriel Barrera | Kimberly McDonnell; Tania Ortiz; Cristina Kessel; Alex Rios Rippa; | Esteban Gorches; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Alex Rios Rippa | | | |
| 3051 | 04/06/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3052 | 12/11/2009 | Tania Ortiz | Jessie Knight, Jr. | | Confidential email chain between attorneys Robert Borthwick and Raul Smith and client for the purposes of requesting and providing legal advice related to a protest against the LNG terminal | Attorney/ Client Privileged |
| 3053 | 01/19/2007 | Octavio Manuel Carvajal Trillo | Tania Ortiz | Gerardo Feyre Fregoso; Luis Vera | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3054 | 04/22/2009 | Tania Ortiz | Gabriel Bustamante; Raul Smith; Luis Vera | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3055 | 07/28/2008 | Jose Abel Ochoa | Tania Ortiz | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3056 | 06/27/2007 | Tania Ortiz | Darcel  Hulse | | Confidential email reflecting legal advice of outside lawyer Luis Vera relating to SEMARNAT regulation | Attorney/ Client Privileged |
| 3057 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |
| 3058 | 08/15/2006 | Justin Bird | Morgan, Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |
| 3059 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |
| 3060 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |
| 3061 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3062 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |
| 3063 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Raul Smith; Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/ Client Privileged |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Seven**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3064 | 9/6/2006 | Creel, Garcia-Cuellar, and Muggenberg | Energia Costa Azul | | Confidential memorandum in the custodial files of Alex Rios Rippa from the Creel Firm reflecting legal advice and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Attorney Work Product |
| 3065 | 4/12/2007 | Alex Rios Rippa | International Affairs Committee | | Confidential email attaching Governmental Affairs report with legal strategy from counsel relating to litigation involving Sanchez Ritchie to the Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |
| 3066 | | | | | This document has been produced. | |
| 3067 | 9/15/2006 | Rios, Alejandro | Gonzalez, Humberto | | Confidential email transmitting email and attachment between attorney Fernando Benitez Alvarez del Castillo and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | |
| 3068 | 8/30/2006 | Teora, Kathleen Corbin | Rios, Alejandro | Moreno, Ricardo | Confidential email discussing privileged and confidential email between attorneys Sergio Fillad, Raul Smith, Santiago Sepulveda, and Robert Borthwick and client reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3069 | 8/12/2006 | Ranero, Gerardo | Borthwick, Robert; Fillad, Sergio; Smith, Raul; Rios, Alejandro | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3070 | 8/11/2006 | Borthwick, Robert | Moreno, Ricardo | Fillad, Sergio; Ranero, Gerardo ; Rios, Alejandro | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and forming legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3071 | 7/18/2006 | Rios, Alejandro | Ranero, Gerardo | | Confidential email chain between attorney and client for the purposes of developing legal strategy and giving legal advice relating to Lot A-3 | Attorney/ Client |
| 3072 | 7/13/2006 | Smith, Raul | Ranero, Gerardo | Rios, Alejandro | Confidential email chain between attorney and client for the purposes of giving legal advice and forming legal strategy relating to Lot A-3 | Attorney/ Client Privileged |
| 3073 | 7/13/2006 | Ranero, Gerardo | Smith, Raul | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purposes of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3074 | 7/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3075 | 7/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3076 | 4/23/2007 | Ricardo Martinez | Rios, Alejandro; Smith, Raul | | Confidential email and attachment between attorney and client that details the specific legal work and strategy of an outside law firm assisting ECA with litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3077 | 3/30/2007 | Jose Abel Ocho Lopez | Rios, Alejandro | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3078 | 3/28/2007 | Smith, Raul | Rios, Alejandro | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3079 | 2/1/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3080 | 1/31/2007 | Fillad, Sergio | Rios, Alejandro | | Confidential email chain between attorney and client for the purposes of forming legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3081 | 1/30/2007 | Fernando Cervantes Guajardo | Rios, Alejandro | Fillad, Sergio; Smith, Raul; Miguel Araiza | Confidential email between attorney and client for the purposes of providing legal advice and forming legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3082 | 1/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3083 | 7/17/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3084 | 7/12/2007 | Rios, Alejandro | Jose Abel Ocho Lopez | | Confidential email chain between attorney and client or the purpose of providing legal advice and forming legal strategy relatnig to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3085 | 4/12/2007 | Rios, Alejandro | Morgan, Mike; Ortiz, Tania; Moreno, Ricardo | | Confidential email transmitting Governmental Affairs report that reflects the advice and strategy of counsel relating to litigation involving Energia Costa Azul to the Governmetnal Affairs Committee | Attorney/ Client Privileged; Work Product |
| 3086 | 4/3/2007 | Rios, Alejandro | Abraham Hernandez | | Confidential email transmitting confidential fee agreement between Energia Costa Azul and outside counsel assistin ECA wtih litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3087 | 2/6/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3088 | 1/31/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3089 | 1/17/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3090 | 9/8/2005 | Smith, Raul | Borthwick, Robert; Sagara, Kevin; Smith, Dave | Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting legal advice realting to litigation involving the Environmental Impact Authoirzation | Attorney/ Client Privileged; Work Product |
| 3091 | 9/6/2005 | Smith, Raul | Chaudhri, Javade; Keller, Bill ; Sahagian, Jim; Hulse, Darcel; Morgan, Mike; Keith, Erbin; Larson, Art; Teora, Kathleen Corbin | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3092 | 8/16/2006 | Ranero, Gerardo | Clark, Randall | Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3093 | 9/15/2004 | Smith, Raul | Garcia, Georgina | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3094 | N/A | Counsel for Energía Costa Azul | Darcel Hulse | | Confidential map prepared by and reflecting the legal analysis of counsel sent to client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Work Product |
| 3095 | 2/24/2006 | Borthwick, Robert | Sagara, Kevin | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3096 | 9/18/2006 | Morgan, Mike | Borthwick, Robert; Quintero, Alejandro | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3097 | 9/18/2006 | Morgan, Mike | Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3098 | 9/18/2006 | Borthwick, Robert | Bird, Justin | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3099 | 9/18/2006 | Borthwick, Robert | Quintero, Alejandro ; Morgan, Mike; Stephens, Gary | Henao, Julio; Uribe, Jorge V.; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3100 | 9/18/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Quintero, Alejandro | Henao, Julio; Uribe, Jorge V. | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3101 | 9/17/2006 | Stephens, Gary | Morgan, Mike; Quintero, Alejandro ; Uribe, Jorge V. ; Borthwick, Robert; Rowland, G. Joyce | Henao, Julio; Hulse, Darcel | Confidential email chain between attorney and client transmittinng information for the purpose of requesting egal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3102 | 9/17/2006 | Morgan, Mike | Quintero, Alejandro ; Uribe, Jorge V.; Borthwick, Robert; Stephens, Gary | Henao, Julio; Hulse, Darcel | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3103 | 9/16/2006 | Morgan, Mike | Borthwick, Robert; Rios, Alejandro | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3104 | 9/16/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Quintero, Alejandro; Uribe, Jorge V. | Hulse, Darcel ; Rios, Alejandro; Henao, Julio | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3105 | 9/16/2006 | Moreno, Ricardo | Borthwick, Robert; Hulse, Darcel ; Morgan, Mike | | Confidential email and attachment between attorney and client transmitting information for the purpose of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3106 | 9/16/2006 | Moreno, Ricardo | Moreno, Ricardo; Kline, Doug; Keith, Erbin | Borthwick, Robert; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike; Larson, Art | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3107 | 9/15/2006 | Moreno, Ricardo | Kline, Doug; Keith, Erbin | Borthwick, Robert; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike; Larson, Art | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3108 | 9/15/2006 | Larson, Art | Moreno, Ricardo; Borthwick, Robert | Kline, Doug ; Teora, Kathleen Corbin | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3109 | 9/15/2006 | Morgan, Mike | Borthwick, Robert | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3110 | 9/15/2006 | Larson, Art | Borthwick, Robert; Teora, Kathleen Corbin | Moreno, Ricardo Moreno, Ricardo; Kline, Doug | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3111 | 9/15/2006 | Ranero, Gerardo | Miguel Araiza; Smith, Raul Smith, Raul; Uribe, Jorge V.; Quintero, Alejandro ; Fillad, Sergio; Borthwick, Robert; Rios, Alejandro | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3112 | 9/15/2006 | Miguel A. Araiza Viloria | Smith, Raul Smith, Raul; Uribe, Jorge V.; Quintero, Alejandro ; Ranero, Gerardo; Fillad, Sergio; Borthwick, Robert; Rios, Alejandro | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Sanchez Ritchie ; | Attorney/ Client Privileged; Work Product |
| 3113 | 9/15/2006 | Teora, Kathleen Corbin | Borthwick, Robert | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3114 | 9/15/2006 | Borthwick, Robert | Teora, Kathleen Corbin | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3115 | 9/15/2006 | Borthwick, Robert | Rios, Alejandro | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3116 | 9/13/2006 | Morgan, Mike | Quintero, Alejandro ; Henao, Julio; Uribe, Jorge V.; Borthwick, Robert | Stephens, Gary | Confidential email chain bewteen attorney and client reflecting request for legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3117 | 9/8/2006 | Larson, Art | Moreno, Ricardo; Borthwick, Robert | | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney Client Privileged |
| 3118 | 9/8/2006 | Borthwick, Robert | Chaudhri, Javade | Sagara, Kevin | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3119 | 9/8/2006 | Borthwick, Robert | Santiago Sepulveda; Smith, Raul, Raul; Esteban, Gorches | Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3120 | 9/8/2006 | Moreno, Ricardo | Borthwick, Robert; Rios, Alejandro; Smith, Raul Smith, Raul; Morgan, Mike ; Teora, Kathleen Corbin ; Kline, Doug | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3121 | 9/8/2006 | Moreno, Ricardo | Schmale, Neal | Borthwick, Robert; Morgan, Mike ; Hulse, Darcel ; Smith, Raul Smith, Raul; Kline, Doug ; Larson, Art; Teora, Kathleen Corbin; Rios, Alejandro; Chaudhri, Javade; Sagara, Kevin | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3122 | 9/6/2006 | Smith, Raul | Morgan, Mike ; Rios, Alejandro; Santiago Sepulveda ; Ranero, Gerardo; Miguel Araiza; Moreno, Ricardo Moreno, Ricardo | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3123 | 8/31/2006 | Smith, Raul | Santiago Sepulveda | Borthwick, Robert; Bird, Justin | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 3124 | 8/30/2006 | Stephens, Gary | Morgan, Mike; Borthwick, Robert; Rios, Alejandro | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 3125 | 8/30/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Rios, Alejandro; | Hulse, Darcel | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3126 | 8/29/2006 | Hampton, Laura | Borthwick, Robert; Brill, Thomas R.; Cadish, Robert D.; Cohen, Sharon L.; Nelson, Steven C.; Urick, Lisa | | Confidential email and attachment between attorneys for the purpose of providing client wtih legal advice relating to various legal issues involving Sempra and its subsidiaries | Attorney Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3127 | 8/28/2006 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email chain and attachment transmitting research for the purpose of providing legal advice relating to litigation involving Lot A-3 | |
| 3128 | 8/28/2006 | Moreno, Ricardo | Borthwick, Robert; Smith, Raul Smith, Raul; Fillad, Sergio; Rios, Alejandro; Santiago Sepulveda; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike ; Kline, Doug | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3129 | 8/27/2006 | Borthwick, Robert | Stephens, Gary | | Confidential email chain between attorney and client transmitting informaiton for the purpose of requesting legal advice relating to Lot A-3 | Attorney Client Privileged |
| 3130 | 8/26/2006 | Borthwick, Robert | Morgan, Mike | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3131 | 8/26/2006 | Moreno, Ricardo | Smith, Raul | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing lgeal strategy and and requestin legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3132 | 8/25/2006 | Fillad, Sergio | Smith, Raul; Santiago Sepulveda; Carlos Zamarron ; Ortiz, Tania; Uribe, Jorge V.; Ranero, Gerardo; Miguel Araiza; Fernando Cervantes; Henao, Julio; Rios, Alejandro | Borthwick, Robert | Confidential email chain between attorney and cleint for the purposes of discussing legal strategy and providing legal advice relating to litigaiton invovling Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3133 | 8/25/2006 | Larson, Art | Moreno, Ricardo Moreno, Ricardo; Smith, Raul Smith, Raul | Kline, Doug ; Arriola, Dennis; Andrews, Jennifer; Borthwick, Robert | Confidential email chain between attorney and cleint for the purposes of discussing legal strategy and providing legal advice relating to litigaiton invovling Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3134 | 8/25/2006 | Moreno, Ricardo Moreno, Ricardo | Hulse, Darcel ; Borthwick, Robert; Smith, Raul Smith, Raul; Kline, Doug ; Keith, Erbin | | Confidential email bewtween attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3135 | 8/25/2006 | Smith, Raul | Santiago Sepulveda ; Carlos Zamarron; Ortiz, Tania; Uribe, Jorge V.; Ranero, Gerardo; Miguel Araiza; Fernando Cervantes; Henao, Julio; Rios, Alejandro | Fillad, Sergio; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3136 | 8/22/2006 | Smith, Raul | Hulse, Darcel ; Sahagian, Jim ; Morgan, Mike ; Keith, Erbin; Bradham, Sue; Rios, Alejandro; Henao, Julio; Teora, Kathleen Corbin ; Kline, Doug ; Larson, Art ; Moreno, Ricardo Moreno, Ricardo | Sagara, Kevin; Borthwick, Robert; Bird, Justin | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating relating to various lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3137 | 8/21/2006 | Smith, Raul | Luis Vera; Alejandro Aldana; Esteban Gorches; Santiago Sepulveda ; Fillad, Sergio | Borthwick, Robert; Ortiz, Tania | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3138 | 8/21/2006 | Borthwick, Robert | Hulse, Darcel | Morgan, Mike | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3139 | 8/21/2006 | Stephens, Gary | Morgan, Mike ; Borthwick, Robert | Stephens, Gary | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3140 | 8/18/2006 | Moreno, Ricardo | Morgan, Mike | Borthwick, Robert | Confidential email chain between attorney and client providing research for the purpose of discussin glegal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3141 | 8/18/2006 | Morgan, Mike | Moreno, Ricardo | Borthwick, Robert | Confidential email chain between attorney and client providing research for the purpose of discussing legal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3142 | 8/10/2006 | Larson, Art | Hulse, Darcel ; Moreno, Ricardo; Teora, Kathleen Corbin ; Kline, Doug | Borthwick, Robert; Harris, Julie L. | Conflidential email and attachment between attorney and client reflecting the legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3143 | 2/27/2007 | Borthwick, Robert | Moreno, Ricardo | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3144 | 2/7/2007 | Stephens, Gary | Borthwick, Robert | | Confidential email chain between attorney and client transmitting information for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3145 | 2/7/2007 | Borthwick, Robert | Stephens, Gary | | Confidential email chain between attorney and client transmitting information for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3146 | 11/14/2006 | Moya, Gilbert | Quintero, Alejandro ; Henao, Julio | Morgan, Mike ; Stephens, Gary ; Rios, Alejandro; Uribe, Jorge V.; Partida, Irma; Borthwick, Robert; Smith, Raul Smith, Raul | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3147 | 5/4/2006 | Smith, Raul | Moreno, Ricardo | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of giving legal advice relating to litigation involving a parcel of property adjacent to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 3148 | 5/4/2006 | Smith, Raul | Santiago Sepulveda ; Esteban Gorches; Jorge Aguilar; Ranero, Gerardo; Sanchez, Luis; Fillad, Sergio | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of requesting legal advice relating to litigation involving a parcel of property adjacent to Lot A-3; | Attorney/ Client Privileged; Work Product |
| 3149 | 5/4/2006 | Martin, Karla | Smith, Raul Smith, Raul | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of giving legal advice relating to litigation involving a parcel of property adjacent to Lot A-3; | Attorney/ Client Privileged; Work Product |
| 3150 | 1/29/2004 | Santiago Sepulveda | Hulse, Darcel ; Cohen, Sharon L.; Smith, Raul Smith, Raul; Cromer, Brian; Charvel, Ricardo; Ortiz, Tania; Kessel, Cristina | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarrón Ontiveros; Alejandro Aldana | Confidential email and attachment between attorney and client for th epurpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3151 | 3/25/2004 | Fillad, Sergio | Santiago Sepulveda; Carlos Zamarrn | Smith, Raul | Confidential email and attachment between attorney and client for the purpose of giving legal advice and that reflects the mental impressions of counsel relating to litigation involing the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3152 | 3/25/2004 | Fillad, Sergio | Santiago Sepulveda; Carlos Zamarrn | Smith, Raul Smith, Raul | Confidential email cna attachment between attorney and client transmiting information for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3153 | 1/5/2005 | Santiago Sepulveda | Alejandro Aldana | Ortiz, Tania; Smith, Raul Smith, Raul; LUIS VERA ; Jorge Aguilar; Esteban Gorches | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3154 | 3/28/2006 | Moreno, Ricardo | Esteban Gorches ; Smith, Raul Smith, Raul | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3155 | 3/28/2006 | Moreno, Ricardo | Smith, Raul Smith, Raul | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit; | Attorney/ Client Privileged; Work Product |
| 3156 | 2/24/2007 | Moreno, Ricardo | Rios, Alejandro; Smith, Raul Smith, Raul | | Confidential email chain and attachment between attorney and client transmiting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3157 | 2/20/2007 | Rios, Alejandro | Smith, Raul Smith, Raul | | Confidential email chain between attorney and client discussing legal strategy relating to a hearing for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3158 | 00/00/0000 | Counsel for Energia Costa Azul | Juan Guillermo Ruiz Hernandez | | Confidential fee agreement between attorney and client in litigation binder of Raul Smith | Attorney/ Client Privileged |

**Sempra Energy Privilege Log – Installment Eight**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

| ITEM # | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|
| 3159. | 9/5/2005 | Ricardo Valenzuela | Francisco Molina; Energia Costa Azul | | Confidential memorandum and attachments between attorney and client providing legal analysis for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |

# Exhibit B

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1029 | 08/11/2006 | Ricardo Moreno | Robert Borthwick | Sergio Fillad; Gerardo Ranero; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1030 | 08/11/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres | | |
| 1031 | 08/11/2006 | Doug Kline | Ricardo Moreno; Robert Borthwick; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | Dennis Arriola | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

# Exhibit C

**Michelon, Rodolfo**

**From:** Moreno, Ricardo
**Sent:** Friday, August 11, 2006 01:55 PM
**To:** Felsinger, Donald E.
**Cc:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; Ricardo Moreno; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

ENERGIA COSTA AZUL

EL VIGIA

Conflict over real estate property in Costa Azul

City and State police converged on the scene

By César Córdova/EL VIGIA

Ensenada, B. C. - Sempra personnel denied entry to the alleged owner of a property that borders the land where the transnational firm is building its gasification plant, as city and ministry police converged on the scene.

Ramón Sánchez Ritchie, the alleged owner of the property, said that at 8:00 o'clock yesterday, employees of the company installed a cyclone fence that blocked his access to his property.

He explained further that the company personnel closed the adjoining road in the Costa Azul area that leads to his land and also knocked over the divider between the two properties, which he put there a few years ago.

He added that one month ago he set up three mobile homes on the site, one of which was moved by the workers of the gas company with a truck of the so-called "yucle," claiming that it gave the area a bad image.

This newspaper went to the scene, and ascertained that at the entrance to the gap a metal fence has been set up, and on the other side of the fence a van is parked sideways blocking the way, and as for the barrier in question, as of 1:30 pm on Thursday the cement of the base was still fresh, the fence posts, wire and cyclone mesh were new.

Sánchez Ritchie stated that he had the deed to the land that the Agrarian Reform gave him and which gives him credentials as legitimate owner, but when asked to present it he could not, stating that he had not brought it with him.

He indicated that the company is asserting its claim to the property with a false

title, which says that it owns the area.

He noted that this is the third occasion on which Sempra has blocked his way to what he calls his property, and that armed police besieged a house that he has in the area where five people live.

Sempra shows deed

As this goes to press at 3:30 p.m. on Thursday, Ricardo Moreno, Energia Costa Azul's public relations manager, came forward to offer the company's version of events.

Moreno Dávila explained that on January 31, 2006, Energía Costa Azul acquired Lot A-3 that corresponds to sub lots A and B, from the previous owners, Elodia Gómez and Armando, and this newspaper has a copy of the document in question.

The property the company bought consists of 100 hectares that border the neighboring lots that are also owned by the gasification company.

He stated that early on the morning of Saturday, June 10 of this year, while it was still dark, Ramón Sánchez Ritchie brought two mobile homes onto the property of the translational company without permission.

Moreno Dávila stated that the company, which has the deeds to the property that establish the company as owner of the lots, has the right to set up fences to prohibit access to outsiders.

In closing, the company representative mentioned that the alleged owner of the land threatened the company workers with a firearm, for which he is being sued.

EL VIGIA

A Graduate Certificate Program in Sustainable Development is being offered.

César Córdova / EL VIGIA

Ensenada, B. C. - With the objective of analyzing in an integral way the role of the existence of an infrastructure in the sustainable development process that is happening in the coastal area of the country, Cetys University presented a Graduate Certificate Program that will offer proposals to this subject.

Isaac Azuz Adeaht, a teacher of this educational institution commented that it will be called: "Infrastructure and Sustainable Development. A vision centered in the coastal area", and it will generate information in order to create consensus among the sectors involved with the coastal development.

He said, "This forum tries to define the common elements and to clarify the discrepancies that could exist among the teachers, the developments' decision makers, the business people and the citizens' organizations point of view".

In a press conference that took place in the educational institution, he expressed that the relationship between the infrastructure and the sustainable development that is apparent in the coastal regions of the world, is difficult to approach, due to the reason that in other parts of the world it is analyzed by private organizations.

Due to the complexity of the subject of infrastructure and sustainable development, which is studied privately by the industry, urban growth, port development and hydraulic infrastructure perspectives, Cetys University will study the relationship of both subjects.

Azuz Adeaht said that the Certificate Program will be theoretical and practical in nature, upon which the student will participate actively. When the Graduate Certificate Program is finished, a paper will be published, that will include the contributions of the teachers and of experts.

It will also contain material from the speakers and the results generated by the

group of participants. This publication will be given to the participants without any cost.

The course this directed to professionals, public servants, members of the private sector, Advanced Level College and postgraduate students, and it will take place in the facilities of Cetys University.

The Graduate Certificate Program consists in 100 classroom hours and will begin on August 11th of this year; classes will be on Fridays from 4:00 to 10:00 p.m. and on Saturdays from 09:00 a.m. to 3:00 p.m.
The tuition fee is $8,840 pesos plus tax, and those interested contact Socorro Lomelí by calling (646) 174-50-95 and 174-50-95 extension 135.

Finally the press conference was attended by the secretary of Economic Development, Sergio Tagliapietra Nassri; the Dean of the University, Enrique Blancas de la Cruz; and Alejandro Sánchez Bernal representing the mayor of Ensenada.

EL MEXICANO

A Graduate Certificate Program at Cetys University.

Open to the public.

Ensenada.- A Graduate Certificate Program was announced by the Centro de Estudios Técnica y Superior (Cetys University), which they called "Infrastructure and Sustainable Development, a vision centered in the coastal area", this event was headed by the dean of Cetys University, Enrique Blancas de la Cruz.

He said that this certificate program is focused on the coastal area and its main objective is to provide the participants with the tools to be able to analyze and develop projects that have to do with the processes and actions that are taking place in the area.

The certificate program will start today, with classes on Fridays from 4:00 to 10:00 p.m. and on Saturdays from 09:00 a.m. to 3:00 p.m., and will last until December 16 of this year, it will consist on five units, and during the course local speakers will give conferences, as well as important national speakers.

The reason for this course is to be able to have the knowledge of all of the existing tools, techniques, tactics and fundamental basis that are necessary to determine if a project will bring a sustainable long term benefit for the region, because Ensenada is the biggest municipality in Mexico, and these tools should be available to all the community.

The speakers are: Rubén Lara Lara and Rogelio Vázquez, both from Cicese (Ensenada Center for Scientific Research and Higher Education), Hugo Zepeda Berrelleza from Cespe (State Public Utilities of Ensenada), Rodolfo Silva Casarín from UNAM (Universidad Nacional Autónoma de México), Carlos Jáuregui from API (Integral Port Management), Antonio Díaz de León from Semarnat (Secretary of Environment and Natural Resources) Se, Patricia Munoz Sevilla from the National Water Council, Francisco Barnés de Castro from the Energy Regulatory Commission.

EL VIGIA

A Graduate Certificate Program to be given in Cetys Ensenada

Hugo Toscano / EL VIGIA ( <mailto:htoscano@elvigia.net> htoscano@elvigia.net)

"The subjects are linked with the coastal area of Ensenada and Baja California"

Ensenada, B. C. - With the objective of learning all of the actions and guidelines that are part of and also allow the tourist development in the coastal area of our city, Cetys University will offer the first Graduate Certificate Program on Infrastructure and Sustainable Development.

With the motto "A vision centered in the coastal area", this course will be aimed

at public servants, the private sector, postgraduate students and professionals interested in the sustainable development.

Socorro Lomelí Sánchez, coordinator of the Cetys University Academic Liaison, and Victor Villa Suárez, in charge of the Department of Continuous Education, informed that this certificate program will begin next Friday, August 11.

Lomelí Sánchez said that this course will be carried out in five units, each one covering 20 hours, to give a total of 100 hours, and will be taught by national and foreign experts in the matter.

Classes will be on Fridays (from 4:00 to 10:00 p.m.) and on Saturdays (from 9:00 a.m. to 3:00 p.m.), and it is estimated to be completed by December 16; at the end, the participants will obtain their participation diploma, their certification and a book with the published memoirs, which were written during the course.

The subjects of the units will be: Infrastructure and Sustainable Development, Water as a Resource, Energy, Marine, Port and Fishing Infrastructure and Tourist, Urban and Industrial Infrastructure.

Each one of the mentioned subject will be given by renowned speakers and there will be conferences, given by the likes of Antonio Díaz León, government official of Semarnat; Patricia Muñoz Sevilla, of the World Council on Water, and Francisco Barnés of Castro, of the Regulatory Energy Commission.

They have also confirmed the attendance of Ernesto Cordero, former undersecretary of the Secretary of Energy's Energy Plantation and Technological Development; Hugo Cruz Valdez, former director of Ports of the Secretary of Communications and Transports, and Juan de la Luz Enríquez, former director of Zofemat of the Semarnat.

Socorro Lomelí pointed out that to develop the coastal areas as it has been done in other cities, such as Mazatlán, Sinaloa or Los Cabos, in Baja California Sur, where there are tourist developments, it is necessary to have the tools, in order to determine if a project is viable and will give us support.

The course will be limited from 40 to 50 participants, who will additionally be able to attend the conferences and biweekly sessions, with a fee of $8,840 pesos, but with the possibility of having an economic financing of 30 to 50 percent.

Information:
Liaison Department
Cetys University, Ensenada Campus
Phone. (646) 174-56-24
Email: slomeli@ens.cetys.mx

SEMPRA ENERGY NEWS

Court orders Sempra and other companies to hand over recordings.

El Mexicano

SAN DIEGO. A state court of California ordered Sempra Energy of San Diego and a dozen other energy companies to hand over the recordings of conversations they had with suppliers of natural gas during the biggest energy crisis in California, as part of a collective lawsuit for speculation.

The plaintiffs are the Los Angeles city government, the University of California and the Gallo wine company, biggest in the United States, among other companies and institutions.

A superior judge in San Diego, Ronald Prager, ordered to the power generating energy companies hand over the recordings of all the conversations that they had with the natural gas supply companies.

The court is analyzing if there was a conspiracy among companies that supply gas and those that used the fuel to generate electricity. The possible conspiracy

would confirm that Sempra and some other companies would have manipulated the supply of gas and electricity to obtain a large amount of earnings.

Nanci Nishimura, the lawyer the representing the plaintiffs, said that the judge Prager's order is very important because up until now the companies have refused to hand over those conversations.

If the plot to speculate is confirmed, the case would be almost the same as that of Enron, the company that carried out the biggest speculation in the United States, and it went from reaching unheard earnings to bankruptcy.

Enron was discovered when a federal court reviewed internal memos from the company where they nicknamed their speculation acts with names such as "Fat Boy" and "Death Star"

Also, Sempra faces a lawsuit from the county and the city of San Diego also for charges of speculation.

San Diego is suing the biggest energy company in this region to monopolize during the energy crisis, from the summer of 2000 to the spring of 2001, a supply gas pipeline.

According to the lawsuit, Sempra and a company that was called El Paso Natural Gas pretended that there was a gas shortage in order to increase the price of the fuel in all of Southern California.

LATIN AMERICA OPERATIONS

The new owners of Saesa and Chilquinta plan to sell assets after the merge.

Transfer of the assets will be in the hands of an investments bank and it also includes the assets of PSEG in Peru, Venezuela and Brazil.

Patricia Prenafeta D.

The merge between PSEG and Exelon will not only create the biggest energy company in United States, but it will also have its effects in Latin America, the region in which PSEG does business in Chile, Peru, Venezuela and Brazil. Once this merging process has concluded, Exelon's interest will aim to focus its growth strategy in the United States, the country which they have never been able to come out of.

PSEG already ordered an important international investments bank the transfer of the assets that are managed in Latin America, a decision that will impact the Chilean market where the company owns 100% of the stock of the Saesa, Frontel and Edelaysén electric distributors, and also 50% of the V Región Chilquinta Energía. On this last company PSEG also shares the ownership with the American Sempra who has for years been planning to leave the Chilean market.

On its list of nonessential assets it would also consider the Peruvian market, where it possesses the most efficient distributor of the group, Luz del Sur, where it owns a 38% share, and the Electroandes power company (100% ownership). In Brazil it maintains a 32 % share in the Rio Grande Energía distributor company. Finally in Venezuela it has 50% ownership of 3 gas power stations for a total of 160 MW of power.

The reasons.

The merge process, announced at the end of 2004, between PSEG and Exelon ad is waiting of obtain its last approval on the part of the American public utilities organizations in order to be finalized. When this process has concluded, in which Exelon will have a 68% of the property and PSEG the remaining 32%, a business reorganization period will begin, upon which, the intention of Exelon is to continue to focus its growth strategy in the American market, which it has never come out of.

And this is because this company has a strong vocation for local development, and

that has made it into one of the biggest electric power companies of the United States, with presence in energy generation, the commercialization of electricity and energy distribution markets in the Central and North Atlantic Coast of the country. Add to this that it possesses the largest nuclear fleet in United States and of the third largest commercial nuclear fleet in the world.

The focus on PSEG businesses has been different, because although it has a strong business strategy in the American market, it chose to have an international network.

Nevertheless, the presence that it has in Latin America, Europe (Italy), India and the Middle East (Oman), analysts agree in pointing out that these are assets that don't cause synergies in Exelon's growth strategy, who in this new partnership is the biggest partner.

No virus found in this incoming message.
Checked by AVG - www.avg.com
Version: 9.0.851 / Virus Database: 271.1.1/3123 - Release Date: 09/08/10 10:41:00

# Exhibit D

**Sempra Energy Privilege Log - Installment One**
Sanchez Ritchie v. Sempra Energy
Case No.: 3:10-cv-1513-CAB-KSC

| | DATE: | FROM/AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 73 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Reyes; Jorge Molina; John Fookss; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | Confidential email chain sent from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie and providing attorney with information needed for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 74 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alejandro Reyes; Luis Sanchez | Confidential email chain sent from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie and providing attorney with information requested for litigation strategy involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 75 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alejandro Reyes; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email between client and attorney that provides legal advice and that is prepared for litigation relating to Sanchez Ritchie's land claims | Attorney/Client Privileged; Work Product |
| 76 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alejandro Reyes; Gerardo Ranero | Confidential email between client and outside attorneys for the purposes of requesting legal advice and work product relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 77 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson; Kathleen C. Teora; Alejandro Reyes; Javade Chaudhri; Kevin Sagara | Confidential email sent from client to attorneys to request legal advice regarding Sanchez Ritchie and to provide attorneys with requested information for Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 78 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client that provides work commissioned by attorney in anticipation of litigation regarding Sanchez Ritchie land claims | Attorney/Client Privileged; Work Product |
| 79 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa; Lic. Fernando Benitez; Raul Smith; Alex Rios Rippa | | Confidential email and attachments sent in anticipation of litigation between outside counsel and client sent for the purposes of requesting legal advice pertaining to the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 80 | 09/07/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alex Rios Rippa; Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel in anticipation of litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 137 | 8/14/2006 | Ricardo Moreno | Donald E. Felsinger | Rafael Allende; Michael Allman; Jonna Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen Corbin Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge V. Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Villegas Ramirez; Hector | Confidential email in litigation binder of Raul Smith between attorney and client transmitting research for attorney use in providing legal advice and strategy in litigation involving Sanchez Ritchie | Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Manuel; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Rosillo Marcela; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres | | |
| 138 | 8/11/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alejandro Rios Rippa | N/A | Confidential email chain and attachment between attorney and client transmitting information for the purposes of requesting legal advice about Lot A-3 | Attorney/Client Privileged; Work Product |
| 139 | 6/29/2006 | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 140 | 6/29/2006 | Raul Smith | Raul Smith; Darcel Hulse; Kevin Sagara; Robert Borthwick; Julio Henao | N/A | Confidential email between attorney and client for the purpose of obtaining legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 141 | 6/29/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alejandro Rios; Robert Borthwick; Kevin Sagara; Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 508 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 509 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 510 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 511 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 512 | 05/19/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Erbin Keith; Mike Morgan; Bill Keller; Julio Henao; Kathleen C. Teora; Bradham, Sue; Alex Rios Rippa; Art Larson; Ricardo Moreno; Doug Kline; Tania Ortiz; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Santiago Sepulveda; Sergio Fillad; Esteban Gorches; Luis Vera; Alejandro Aldana; Gerardo Ranero | Confidential email between attorney and client discussing legal strategy and giving legal advice relating to litigation concerning the Environmental Impact Assessment | Attorney/Client Privileged; Work Product |
| 513 | 04/18/2006 | Ricardo Moreno | Don Felsinger; Neal Schmale | Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Dennis Arriola; | Confidential email between attorney and client providing research for the purpose of providing legal advice regarding litigation relating to ECA's Environmental Impact Assessment | Attorney/Client Privileged; Work Product |

|  | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
|  |  |  |  | Justin Bird; Robert Borthwick; Cartmill, Molly A.; Castillo, Emma C.; Randall Clark; Farmer, Laura; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Darcel Hulse; Infanzon, Arturo; Infanzon, Armando; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Knowles, Carmina; Art Larson; Liparidis, George; McFadden, Lisa; Gilbert Moya; Kevin Sagara; Raul Smith; Snell, Mark; Kathleen C. Teora; Young, Beatriz Palomino; Andrews, Jennifer; Julio Henao; Lozano, David (Mexico); Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Torres, Alberto ; Carlos Loyola; Jorge Uribe; Hernandez, Dimas; |  |  |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Flores, Carlos ; Alex Rios Rippa; Molina, Jorge; Fooks, John | | |
| 514 | 03/17/2006 | Ricardo Moreno | Don Felsinger; Neal Schmale | Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Dennis Arriola; Justin Bird; Robert Borthwick; Cartmill, Molly A.; Castillo, Emma C.; Randall Clark; Farmer, Laura; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Darcel Hulse; Infanzon, Arturo; Infanzon, Armando; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Knowles, Carmina; Art Larson; Liparidis, George; McFadden, Lisa; Gilbert Moya; Kevin Sagara; Raul Smith; Snell, Mark; Kathleen C. Teora; Young, Beatriz Palomino; Andrews, Jennifer; Julio Henao; Lozano, David (Mexico); | Confidential email between attorney and client transmitting requested research for the purposes of providing legal advice and formulating legal strategy for litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Torres, Alberto; Carlos Loyola; Jorge Uribe; Hernandez, Dimas; Flores, Carlos ; Alex Rios Rippa; Molina, Jorge | | |
| 515 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 516 | 02/15/2011 | | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/Client Privileged; Work Product |
| 517 | 01/05/2007 | Raul Smith | Sergio Fillad; Miguel Araiza; Fernando Cervantes Guajardo; Alex Rios Rippa | | Confidential email between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 518 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 893 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 894 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 895 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 896 | 09/26/2006 | Raul Smith | Gerardo Ranero; Alejandro Rios | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 897 | 09/26/2006 | Gerardo Ranero | Alejandro Rios; Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 898 | 09/25/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; | Confidential email between attorney and client transmitting research to attorney for use in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 899 | 09/25/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; | Confidential email chain and attachment between attorney and client transmitting research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alejandro Rios; Luis Sanchez | | |
| 900 | 09/21/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 901 | 09/21/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 902 | 09/20/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 903 | 09/19/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall | Confidential email between attorney and client for the purposes of requesting legal advice and presenting research for counsel's use in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 904 | 09/19/2006 | Mike Morgan | Gary Stephens; Alejandro Rios | | Confidential email chain and attachment between attorney Robert Borthwick and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 905 | 09/18/2006 | Mike Morgan | Robert Borthwick; Alex Quintero | Alex Rios Rippa | Confidential email between attorney and client for transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 906 | 09/16/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 907 | 09/16/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alex Quintero; Jorge Uribe | Darcel Hulse; Alejandro Rios; Julio Henao | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 920 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 921 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin | Confidential email chain and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Piankoff | | |
| 922 | 09/09/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino | Confidential email chain between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff; Ricardo Moreno | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 938 | 09/05/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | | |
| 939 | 09/05/2006 | Fernando Benitez | Julio Henao | | Confidential email chain between attorney Gerardo Ranero and client for the purposes of requesting legal advice and reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Alejandro Rios; Gerardo Ranero | | | |
| 965 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain and between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 966 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 967 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 968 | 08/25/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres | | |
| 969 | 08/25/2006 | Octavio Carvajal T | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 970 | 08/25/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 971 | 08/25/2006 | Ricardo Moreno | Darcel Hulse; Robert Borthwick; Kevin Sagara; Justin Bird; Doug Kline; Darcel Hulse; Erbin Keith; Mike Morgan; Kathleen C. Teora; Doug Kline; | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1004 | 08/15/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1005 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1006 | 08/14/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres | | |
| 1007 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1008 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1009 | 08/14/2006 | Sergio Bustamante | Gilbert Moya | Julio Henao; Humberto Gonzalez; Alejandro Rios | Confidential email chain and attachment between attorney Robert Borthwick and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1010 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Manuel Becerra; Alejandro Rios | | | |
| 1068 | 03/17/2006 | Ricardo Moreno | Don Felsinger; Neal Schmale | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Randall Clark; Laura Farmer; Priscilla Goguen; Alyce Gruel; Julie L. Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alejandro Rios; Jorge Molina | | |
| 1069 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alejandro Rios; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1070 | 02/09/2006 | Raul Smith | Santiago Sepulveda; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1071 | 02/09/2006 | Santiago Sepulveda | Raul Smith; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Sanchez Ritchie | |
| 1630 | 09/25/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce < ; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward ; Collins, Christine; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1631 | 09/21/2006 | Raul Smith | Sergio Fillad; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1632 | 09/21/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1633 | 09/21/2006 | Justin Bird | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1634 | 09/19/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce < ; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1635 | 09/19/2006 | Gary Stephens | Robert Borthwick; Mike Morgan | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1636 | 09/19/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce < ; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , | Confidential email between attorney and client for transmitting research the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; | | |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1637 | 09/19/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce < ; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1638 | 09/19/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1639 | 09/18/2006 | Alex Quintero | Alex Quintero; Mike Morgan; Gary Stephens; Robert Borthwick | Henao, Julio; Jorge Uribe | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding security at and near Lot A-3 | Attorney/Client Privileged |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1685 | 09/11/2006 | Sharon Cohen | Javade Chaudhri | Borthwick, Robert; Jackson, Benita J. | Confidential email and attachment between attorney and client for the purpose of providing client legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1686 | 09/11/2006 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1687 | 09/11/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1688 | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce < ; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy and advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1689 | 09/09/2006 | Robert Borthwick | Sergio Fillad; Raul Smith | | Confidential email chain between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1690 | 09/09/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette Moreno, Ricardo | | |
| 1691 | 09/08/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1692 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Sagara, Kevin Smith, Raul; Bird, Justin; Rios, Alejandro; Keith, Erbin; Moreno, Ricardo; Teora, Kathleen Corbin | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1693 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1708 | 09/05/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. I; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M., Araceli; Dasho, Len Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | | |
| 1709 | 09/05/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1710 | 09/05/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1711 | 09/05/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1712 | 09/05/2006 | Sergio Fillad | Raul Smith | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Ranero | | | |
| 1754 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | Rowland, G. Joyce; Henao, Julio; Rios, Alejandro; Quintero, Alejandro | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1755 | 08/25/2006 | Ricardo Moreno | Don Felsinger | Allende, Rafael Allman, Michael Anderson, Jonna C. ; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A. l; Castillo, Emma C. o; Javade Chaudhri; Clark, Randall; Goguen, Priscilla Gruel, Alyce; Harris, Julie L. Hulse, Darcel Infanzon, Arturo , Armando Keck, Rosetta; Keith, Erbin; Keller, Bill Kelly-Cochrane, Dale Kline, Doug ; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George is; McFadden, Lisa n; Moya, Gilbert; Sagara, Kevin; Raul Smith; Schmale, Neal Schmale; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Andrews, Jennifer; Henao, Julio; Lozano, David Lozano; Morgan, Mike; Ricardo Moreno; Tania Ortiz; Michelon, Rodolfo De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Jorge Uribe; Hernandez, Dimas; Flores, Carlos Flores; Rios, Alejandro; Molina, Jorge; Fooks, John Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David Steiger, Edward Collins, Christine Roth, Gabriela Rosillo, Marcela; Rice, Victoria Gutierrez, Elsa M. , Araceli; Dasho, Len Torres, Sergio | | |
| 1756 | 08/25/2006 | Ricardo Moreno | Raul Smith | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1757 | 08/25/2006 | Raul Smith | Art Larson; Ricardo Moreno | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3145131

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2098. | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill ; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon ; Rosetta Keck; Erbin Keith ; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr; Carmina Knowles ; Art Larson; George Liparidis; Lisa McFadden ; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora ; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres,; Carlos Loyola; Jorge Uribe V.; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks ; Octavio Simoes ; Hector Manuel Villegas Ramirez; David Cobb ; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | Confidential email and attachments between attorney and client transmitting research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2248. | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine - HR Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | Confidential email chain and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3146367

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2462. | 09/09/2006 | Ricardo Moreno | Ricardo Moreno; Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | Confidential email between attorney and client transmitting research for counsel's use in formulating litigation strategy and advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2822. | 03/17/2006 | Ricardo Moreno | Don Felsinger; Neal Schmale | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Randall Clark; Laura Farmer; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2823. | 03/17/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2824. | 03/17/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith; Justin Bird | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2825. | 03/03/2006 | Raul Smith | Art Larson | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2826. | 03/03/2006 | Raul Smith | Art Larson; Doug Kline; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2929. | 09/11/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff | Confidential email between attorney and client transmitting research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHOLDING |
|---|---|---|---|---|---|---|
| 2932. | 09/09/2006 | Ricardo Moreno | Don Felsinger | Rafael Allende; Michael Allman; Jonna C. Anderson; Dennis Arriola; Justin Bird; Robert Borthwick; Molly A. Cartmill; Emma Castillo; Javade Chaudhri; Randall Clark; Priscilla Goguen; Alyce Gruel; Julie Harris; Darcel Hulse; Arturo Infanzon; Armando Infanzon; Rosetta Keck; Erbin Keith; Bill Keller; Dale Kelly-Cochrane; Doug Kline; Jessie Knight, Jr.; Carmina Knowles; Art Larson; George Liparidis; Lisa McFadden; Gilbert Moya; Kevin Sagara; Raul Smith; Neal Schmale; Mark Snell; Kathleen C. Teora; Beatriz Palomino Young; Jennifer Andrews; Julio Henao; David Lozano; Mike Morgan; Ricardo Moreno Ricardo Moreno; Tania Ortiz; Rodolfo Michelon; Gerardo De Santiago; Alberto Torres; Carlos Loyola; Jorge Uribe; Dimas Hernandez; Carlos Flores; Alex Rios Rippa; Jorge Molina; John Fooks; Octavio Simoes; Hector Manuel Villegas Ramirez; David Cobb; Edward Steiger; Christine Collins; Gabriela Roth; Marcela Rosillo; Victoria Rice; Elsa M. Gutierrez; Araceli Perez; Len Dasho; Sergio Torres; Gerardo Ranero; Janette Piankoff; Ricardo Moreno | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log – Installment Seven**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

| ENTRY | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|
| 3064. | 9/6/2006 | Creel, Garcia-Cuellar, and Muggenberg | Energia Costa Azul | | Confidential memorandum in the custodial files of Alex Rios Rippa from the Creel Firm reflecting legal advice and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Attorney Work Product |
| 3065. | 4/12/2007 | Alex Rios Rippa | International Affairs Committee | | Confidential report in custodial files of Alex Rios Rippa reflecting the legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3066. | 9/19/2006 | Moreno, Ricardo | Felsinger, Donald E. | Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David; Morgan, Mike; Ricardo Moreno; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro Rios; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez; Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette | Confidential email between attorney and client transmitting research for the purpose of providing legal advice and forming legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

# Exhibit E

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/9/2006 3:27:52 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** RE: SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
**Attachments:** TV Azteca SR.wmv; televisa SR.wmv; el mexicano.pdf

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 8/14/2006 11:42:50 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

**ECA NEWS**

**EL VIGIA**

**LA BUFADORA EDITORIAL COLUMN**

**By El Mosquito**

Timely response

Someone who did get quite a big surprise was an opportunist who tried to take Energia Costa Azul by surprise in the Costa Azul area, site of a natural gas storage plant currently under construction.

Turns out the individual, who said his name was Ramón Sanchez Ritchie, installed two mobile-home eyesores on one of the plots purchased by Energía Costa Azul, with the aim of asserting "ownership" of the land which, it barely needs to be said, is worth quite a few million pesos.

The rascal was hardly prepared for the company's brisk and brusque response that put him in his place and left him with a warning.

The moral of this tale (if only they would figure it out in Oaxaca) is that no one, no matter what the reason, has any more rights than anyone else, and that the law, no matter who is involved, is democratic because it applies to everyone equally.

It's also apparent from this incident that not everyone read the message right. It's one thing for Energía Costa Azul to show the community a friendly face with its community projects, and quite another to make the company blink.

After all, who can tolerate it if from one day to the next just like that their homes or property are threatened with an invasion?

**EL MEXICANO (This is a half page paid publication)**

**Ensenada, Baja California, 14 of August of 2006.**

**To the Governor of Baja California**

**To the Mayor of Ensenada**

As executive representatives of the State and of the City respectively, you both have the unavoidable obligation to preserve the rights of the citizens, to generate a climate of absolute respect to the institutions, in order to achieve our tranquility and harmony, commitments that you have not carried out.

In effect, I have owned for more than 20 years the property known as "Las Brisas", with an are of 250-00-00 hectares, located the Ensenada-Tijuana highway, Km. 82, property that is next to the present ENERGIA COSTA AZUL facilities, that since its arrival to this city has provoked to many of us who own property in the lands around this area, an absolute sense of worry, that is present today in the form of various illegal acts, particularly, in the intentional damage to private property, tentative theft and plunder; these actions were carried out or ordered by DARCEL LLOYD HULSE and RANDALL LEE CLARK, representing the mentioned company, and who feel favored and protected by you, thus permitting them to harm the Citizens who carry out their rights to own property in the lands neighboring the ENERGIA COSTA AZUL facilities.

The aforementioned can be easily corroborated by the fact that presently there are at least two inquiries under investigation, one is for the Crime of Damage to Private Property, Motor Vehicle Theft and others (Averiguaciones Previas file number 3919/06/311 and 193/06/310) and the other is for the Crime of Motor Vehicle Theft (file number 19/06/310), and are the result of the complaints presented by the undersigned offender by illegal acts committed by executive staff belonging to ENERGIA COSTA AZUL, complaints that according to statements made by DARCEL LLOYD HULSE and RANDALL LEE CLARK are "Frozen" by order of you, which makes me think, without a doubt, that you have economic interest in this company and that your commitment is to protect it, without considering the damage that comes to us Citizens that have the right of ownership on the properties neighboring this site.

I can assure you, that so much as the State Attorney General as well as the Director of Inquiries of Ensenada, LIC. YOLANDA SANTAMARIA TENORIO, and the Public Ministry agents are the means by which you force and hurt the Citizens who have, if not better rights than the Americans, at least the right to preserve and protect our properties, a situation that permits us to make public your unlawful intervention and the aforementioned inquiries, so that the investigations cannot be carried out.

On the other hand, you have sent approximately forty city police officers, with orders to trespass in order to benefit the ENERGIA COSTA AZUL Company, the property which I have owned for 20 years, to the point that, they used commercial vehicles belonging to ENERGIA COSTA AZUL, they proceeded to destroy part of my house built by myself inside the property, removing without a right to, all of my belongings that were in my property, and above all, on Thursday August 10, when the aforementioned company felt protected by the presence of the Director of Inquiries of Ensenada, LIC. YOLANDA SANTAMARIA TENORIO, and a Public Ministry agent who when arriving to this site, noticed that workers of ENERGIA COSTA AZUL were pretending to deprive me, destroying the front door, and in their presence installing a new one, that is to say, they were doing their "dirty" work with absolute impunity inside my house, who far from fulfilling their commitments as Citizens, acted the same as the delinquents who now I am being victim of.

I demand as a Citizen, that you take your hands off of this matter, carry out your duties if you have economic interest protect them in another way, by not by giving away the wealth and goods of the Citizens of this community to foreigners, as is the case of what they are doing to the undersigned.

I will not stop pointing out the attitude that you have taken by means of the State Attorney General and the Director of Inquiries of Ensenada and the Public Ministry agents, because I will defend my family, my wealth and my property, not covering up the sad conduct that you government officials have displayed.

Mr. Governor, you ordered the Director of Inquiries of Ensenada to take away all of the inquiries related to these acts, that were being handled in the Delegación de Francisco Zarco, in order to continue controlling the administration of justice, which is not your role, carry out your duties.

Sincerely

Ramón Eugenio Sánchez Ritchie

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 4/18/2006 7:53:08 PM
**To:** 'Felsinger, Donald E.' [DFelsinger@sempra.com]; Schmale, Neal [NSchmale@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraPipelines.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Clark, Randall [RClark@Sempra.com]; Farmer, Laura [LFarmer@sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzon@SempraPipelines.com]; Infanzon, Armando [ArmandoInfanzon@SempraPipelines.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Snell, Mark [MSnell@sempra.com]; Teora, Kathleen Corbin [KTeoraCorbin@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@Sempra-Mexico.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Ecogas.com]; Fooks, John [JFooks@SempraGlobal.com]
**Subject:** SEMPRA & ENERGY MARKET NEWS

**ENERGIA COSTA AZUL NEWS**

**FRONTERA**

*CRE and Semarnat Not Compliant*
**Government Blamed**
*Orders to put a stop to Sempra Energy's operations were not heeded*

By Manuel Villegas

Federal Deputy Raúl Pompa Victoria stated that the Energy Regulatory Commission (CRE) and the Secretary of Environment and Natural Resources (Semarnat) did not comply with three court orders to put a stop to Sempra Energy's operations in Baja California.

At a conference, together with members of the Citizen's Committee Against the Building of the Gasification Plant in Baja California, the lawmaker remarked that, on several dates from 2005 and 2006, two findings vacating the permit were issued and one injunction in favor of two companies against the transnational and its natural gas projects in Costa Azul, Ensenada.

At issue is an appeal for review challenging the Semarnat authorization to create the gas terminal, issued by the Fourth Regional Metropolitan Chamber of the Federal Tribunal of Fiscal and Administrative Justice; as well

as an order to quash the permit to store natural gas and an order to conduct an environmental impact study, both handed down by the Fourteenth Circuit Panel of Magistrates in Administrative Affairs for the First Circuit.

Pompa Victoria insisted that both federal agencies are in breach of the law by not heeding the court orders that oblige Sempra to suspend construction of the gasification plant currently being built in Costa Azul, Ensenada.

"I do not know how CRE and Semarnat can explain themselves, because the judgments were issued several months ago, and they have not complied with them, when we all know that these are judgments that must be obeyed without excuses," he said.

José Luis Sánchez, representative of the Citizen's Committee, stated that the residents of Playas de Tijuana, Playas de Rosarito and Ensenada expect current candidates for the national Senate and Congress to commit themselves and take a stand against plans to construct the gasification plants in Baja California, that would be detrimental to these communities.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 3/17/2006 10:06:32 PM
**To:** 'Felsinger, Donald E.' [DFelsinger@sempra.com]; Schmale, Neal
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Clark, Randall; Farmer, Laura; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge
**Subject:** SEMPRA & ENERGY MARKET NEWS

**ENERGIA COSTA AZUL NEWS**

**ZETA WEEKLY (Tijuana, BC)**

## Sempra Future in Baja California at risk

By Javier Cruz Aguirre

***Despite the fact that the multinational oil company has the approval of the State and Federal Governments for its establishment in Baja California and the creation of a natural gas supply monopoly, local companies are winning review cases that could result in the cancellation of the permits granted to the foreign oil company's subsidiaries.***

Now there is only one option that may prevent foreign oil company Sempra Energy, with full backing of the Mexican Government, from monopolizing the supply of Liquefied Natural Gas (LNG) in the Southeastern coast of the United States and the Northwestern region in Mexico: Italy's state-owned multinational ENI Spa.

Indeed, the 25-year permit that the Environment and Natural Resources Department (SEMARNAT) granted almost a year ago to Italy's largest energy group for the operation of a floating LNG storage and regasification terminal across the coast of Playas del Rosarito – through its subsidiaries Moss Maritime (Norway) and Terminales y Almacenes Marítimos de México S.A. de C.V. (TAMMSA) is still in effect.

And although the 25-year permit authorized by the Fox Government in September 2004 to multinational Chevron Texaco for installing a regasification plant in the vicinity of the Coronado Islands archipelago is also valid, the monopoly trend in favor of Sempra was consolidated when Chevron announced its decision of indefinitely postponing the launch of its project, originally scheduled for December 2005.

However, there are at least two legal hurdles that could slow Sempra´s sprint towards a regional energy monopoly:

1.- On March 5, the Federal Court of Fiscal and Administrative Justice (TFJFA) ruled admitting the appearance of Inmobiliaria Baja Bonita S.A. de C.V. in a suit seeking a response to its writ of objection dated February 3, 2003, demanding the annulment of a permit granted by the Energy Regulating Commission to Energía Costa Azul, which happens to be a subsidiary of Sempra Energy.

2.- On March 6, the Ninth Collegiate Court on Administrative Matters of Mexico City denied Energía Costa Azul (Sempra Energy) the injunction it requested against the TFJFA resolution in favor of Inmobiliaria Vista Golf S.A. de C.V.

The Court´s resolution orders SEMARNAT to assess the statements expressed in the review motion filed by Vista Golf against the resolution contained in official communication SGPA-DGIRA.DIA/788/03, whereby Energía Costa Azul S. de R.L. de C.V. receives authorization, in terms of Environmental Impact and Risk, for the reception, storage and regasification terminal project in Ensenada.
Thus, three years after the Energy and Environment departments violated the state of law in favor of the multinational, the Judiciary reset the course of said legal violation in favor of 15 plaintiffs and against the foreign company.

With this legal fact, the possibility arises of the permits granted to Sempra being cancelled, the Costa Azul works stopped and that the whole proceeding that favored the consortium be replaced.

This situation, although at a different scale, places Energía Costa Azul in a very similar situation as that faced by its parent in 2004 and 2005 before a U.S. Federal Court in San Diego, California, when hundreds of companies, household users and representatives of various cities in Southern California filed a criminal charges against the multinational for alleged monopolistic practices that triggered the worst natural gas shortage in the Southwestern United States in 2001.

Sempra Energy overcame that legal crisis in late 2005, when it agreed to pay the plaintiffs more than $300 million before the case proceeded, affecting its public and financial image.

The rulings in favor of the two Baja California real-estate companies are only the two initial rulings expected from the Federal Fiscal and Administrative Justice Court against Energía Costa Azul, which just on March 7 received the open support of Energy Secretary Fernando Canales Clariond, when he visited the regasification plant premises in the company of State Governor Eugenio Elorduy Walther, who the federal minister identified as the greatest promoter of the multinational project in the State.

In order to consolidate its image, suggesting that the terminal in Costa Azul is on track and faces no obstacles, the oil company, in an alliance with Netherlands-based Royal Dutch Shell, announced on that day that it has expanded its investment from $1 billion to $1.5 billion and that the plant will start operating in 2008.

Eugenio Elorduy took the opportunity to stress the importance of Sempra´s investment and announced something unexpected but consistent with the multinational´s philanthropic policy of paying favors to the State: the possibility of the consortium supplying desalinized drinking water to the city of Ensenada.

The Governor had told the San Diego Union-Tribune (January 8, 2006 issue) that Sempra faced no legal obstacles for its establishment in Costa Azul, that it held all the permits from the Mexican Government (federal, state, municipal) and that it was already carrying out construction works without violating Mexican regulations.

Canales Clariond, in an obvious show of political support for the Sempra-Shell duo, stated that their project "is important for the country, as Mexico, despite being a hydrocarbon producer, is not self-sufficient in the production of natural gas."

**Chevron, to the freezer**

The Energy Secretary also confirmed that multinational Chevron-Texaco decided to indefinitely postpone its project, information that had been provided exclusively to him a few days before by executives for the oil company.

In that regard, Carlos Atallah, general director of Chevron-Texaco in Mexico, allegedly said on March 8 that Australia, the country that will supply the natural gas that the company planned to regasify in Coronado Islands, indefinitely delayed the construction of a liquefaction plant (in association with Exxon, Shell, and Chevron itself) when its investment cost rose to $7 billion.

The truth is that both the Australian project – which expects to extract one billion cubic feet in natural gas – as well as the Coronado Islands project, face strong opposition from several environmental groups.

For example, at least eight environmentalist groups from Mexico and the U.S., among them the Grupo de Ecología y Conservación de Islas, Greenpeace and the Comité Estatal de Baja California, have gone before the North America Environmental Cooperation Commission (NAECC) in order to document the fact that in the case of Chevron-Texaco the Mexican Government failed to enforce the environmental law and that there are irregularities in the authorization of the Environmental Impact Manifest (EIM.)

In their petition, they state that an analysis of the EIM resolution – whereby the SEMARNAT´s Environmental Impact and Risk General Directorate authorized the project called "Offshore Baja California liquefied natural gas terminal" – shows that serious inconsistencies were found on the part of the agency.

In the document the organizations point out that the EIM did not take into account matters related to:

- "The precautionary principle and the absence of justification for the location of the project."
- The project does not analyze the risk of a fire of huge proportions arising from a natural gas leak.
- The assessment focuses on the southern Coronado Island failing to take into account that it involves risks for the entire archipelago.
- Additionally, the project did not take into account the fact that the Mexican Congress published on July 23, 2003 a non-binding resolution for the protection of the islands.
- The consequences of the construction and operation of the plant on account of its proximity to the islands were not assessed.

The problem intensified for Chevron when late last year the NAECC decided to admit the review motion filed by the environmentalists under the North American Free Trade Agreement (NAFTA), the preliminary stage for a resolution expected to be negative for the U.S. oil company's aspirations, which planned to invest almost $1 billion in the Coronado Islands project.

Thus, Chevron-Texaco joined the group of foreign oil companies which have had to suspend, cancel or delay their projects to build regasification plants in Baja California and thus compete with the Sempra-Shell consortium.

Indeed, in 2004 Marathon Oil cancelled its $1.5 billion project in Playas del Rosarito, because despite having obtained the federal permits, it never received the consent from state and municipal residents and authorities.

Another company interested in building and operating a regasification plant at the mouth of the Santo Tomás River (Ensenada), generating electric power and managing a sea-water desalination plant – Energía y Desarrollo S.A. (EDESA) – until this past Wednesday, March 15, had not presented the corresponding Environmental Impact Manifest to SEMARNAT.

**Italian contact**

For its part, Tammsa keeps a low profile in terms of information about its activities on the coast across from the Petróleos Mexicanos (PEMEX) plant in the city of Playas del Rosarito.

This Mexican company, a subsidiary of the Norwegian consortium Moss Maritime, obtained on April 13, 2005 the permit from SEMARNAT's Environmental Impact and Risk General Directorate, for the installation and operation for a term of 25 years of a natural gas storage and regasification floating terminal across the coast of Playa de Rosarito.

The permit – the fourth of its kind in Baja California – allows Tammsa to use a special vessel for regasifying natural gas and transporting it to the U.S. by means of a submarine duct.

Moss Maritime is a subsidiary of Italian multinational Saimpen, an energy company that in 2005 posted 255 million euros in net profits, against the 235 million euros recorded in 2004.

According to a report from the EFE news agency, last year Saipem posted 4.528 billion euros in total revenue, compared with 4.306 billion euros in 2004.

Dow Jones Newswires reporter Sabrina Cohen revealed on February 28 that the Italian oil services company signed four construction contracts valued at $550 million – offshore and inland – in Angola, Mexico, Thailand and Saudi Arabia.
Saipem spokespersons said that the Angola contract was adjudicated by Exxo Exploration Angola Ltd., a subsidiary of U.S.-based Exxon Mobil (XOM).

The Mexico contract was awarded by Pemex Exploración y Producción; the Thailand one by Thai Oil, and the Saudi contract is for the transformation of an oil pipeline into a gas pipeline.

A breakdown of the financial terms was not provided for any of the contracts.

Saipem Spa is itself a subsidiary of the Italian state-owned consortium Eni Spa, a global player in the hydrocarbon industry, whose operations range from exploration and exploitation of oil fields to the sale of refined products and sub products.

With 10 plants located in countries with low labor costs or in fiscal havens (including Armenia, Bahamas, Iran, Georgia, Madere and Turkey), Eni Spa has nine complaints of alleged criminal acts in its financial operations.

The cases are documented by the international NGO "Transnationale," which in addition cites at least three cases of labor abuse in the plants of the Italian state-owned company.

In addition, it says, there are the specific cases for each of its approximately 15 subsidiaries around the world, which include Saipem, European Marine Investments Limited and U.K.-based European Marine Contractors.

In this scenario, environmental organizations such as Greenpeace stated in late 2005 that the costs associated with the operation and transportation of liquefied natural gas have shot up in the past few years, due to the risk associated with this fuel.

"That is why the liquefied natural gas plants have been rejected in California."

This, it says, is in addition to environmental, financial and labor impacts, extremely low demand for natural gas in Mexico and a long list of irregularities committed by oil corporations.

"These aspects are widely documented in the report 'Liquefied natural gas: the end of energy independence,' which reaches a clear conclusion: the development of liquefied natural gas only benefits those corporations and threatens Mexico's energy independence."

[sidebar]

**"RELIEF ACTIONS DON'T IMPACT SEMPRA CONSTRUCTION" : RICARDO MORENO**

Ricardo Moreno, Public Relations Manager of Sempra Energy in Tijuana, was very emphatic in stating that the ruling of the Federal Fiscal and Administrative Justice Court issued days ago this month "has no impact on the construction of the Energía Costa Azul (ECA) terminal, which is continuing."

He said that the resolution "is limited to suspending the effects of SEMARNAT's 2003 resolution dismissing Baja Pacifico's administrative complaint while the annulment claim is considered by the court"

He added: "It's important to stress that the annulment trial is not a direct challenge to ECA's Environmental Impact Authorization. On the contrary, it is an action against SEMARNAT's administrative decision dismissing the review motion filed by Baja Pacífico against ECA´s EIA."

Moreno explained that Energía Costa Azul, as interested third party, plans to appeal the decision of the Fiscal Court granting the definitive suspension.

The Sempra representative mentioned that construction of the terminal is 30 percent completed and clarified that the overall investment of the multinational in Baja California is $1.5 billion, including the regasification terminal, the Ecogas company and the businesses that manage the gas pipeline and the power plant (Mexicali).

"The statements made by Energy Secretary Fernando Canales Clariond when he visited our terminal in Costa Azul were misinterpreted. It is not the case that the terminal in Costa Azul is increasing its investment to $1.5 billion. That is the total investment amount of the consortium in the state."

He also provided Zeta with the following information, dated March 13 by the multinational oil company: "Sempra LNG, a subsidiary of Sempra Energy, announced the opening of its open season to determine whether there is interest from potential users in acquiring additional liquefied natural gas storage capacity in its Energía Costa Azul terminal."

"The initial construction stage of the terminal, consisting in an investment of $800 billion [sic] is being carried out 25 kilometers north of Ensenada. This initial stage, with a transportation capacity of one billion cubic feet of natural gas per day and at approximately 30 percent completion in its construction, will be ready to operate in 2008. The expansion, as a result of the potential capacity increase to 2.5 billion cubic feet of natural gas per day, could be in operation by 2010, if there is market interest and after obtaining the required permits.

"Energía Costa Azul filed the applications for the permits related to the capacity increase before the Energy Regulating Commission (CRE) as well as before the Environment and Natural Resources Department (SEMARNAT).

"This capacity increase proposal, as well as the open season process is in response to the interest we have received from a significant number of potential users of the terminal," said Sempra LNG President Darcel Hulse.

"This open season is projected to start at 9:00 AM on Monday, April 17, and will continue until 5:00 PM Friday, May 12, 2006. The open season process shall be governed by the existing Mexican laws and regulations related to the open access terminals, such as Energía Costa Azul.

"The specific capacity, as well as the investment increase, shall be determined according to the results of the open season being announced today. Anyone interested in obtaining storage capacity in Energía Costa Azul may call (646) 175 1407 in the city of Ensenada.

"Liquefied natural gas is natural gas that has been cooled to -126°C. At this temperature, natural gas condenses, turning into liquid. In its liquid form, it takes 600 times less space that in gaseous state, which enables its transportation from remote locations, by ship, to regasification terminals where it is again converted into its gaseous state and is sent to the consumer markets.

**EL VIGIA**

**Protest against the re-gasification plants.**

***They are asking for the end of the indifference shown by authorities to the petitions presented by the Comité Ciudadano Estatal.***

By Benjamín Pacheco

Yesterday members of the Comité Ciudadano Estatal (State Citizens Committee) made a protest in front of the El Vigía facilities, to call upon the authorities not to ignore their petitions against the construction of the Sempra Energy re-gasification plant.

A group of protesters, showing a banner, were denouncing that Hugo Adriel Zepeda Barrelleza, ex-director of Semarnat (Department of Environmental and Natural Resources), is possibly diverting information and petitions that never arrived to Blanca Cielo Corona, national director of the Zona Federal Marítimo Terrestre (Coastal Federal Zone).

They handed over a letter were they maintain that their position is "at limit" over the lack of interest by part of the city, state and federal governments, as well as the congressmen, officials of human rights organizations, and all types of politics.

They said that: "On July 21 of 2005 we handed over a document to the ex-director of Semarnat (Department of Environmental and Natural Resources) in the region, Hugo Adriel Zepeda Barrelleza, addressed to Blanca Cielo Corona, national director of the Zona Federal Marítimo Terrestre (Coastal Federal Zone)."

They said that "eight months have passed, and to this date, nobody has known about our petition, that surely must have been thrown into the wastebasket".

The document mentions five points that refer to the public and federal domain of the Coastal Federal Zone; that the project Boulevard Costero "devours" dunes and beach land (they pointed to the case of Amaya Curiel, S.A.).

They pointe out that the federal coastal zone is private and can never by part of a property for private use, and the fees for the concession and permits to activities concerning the Administradora Portuaria Integral (Integral Port Administration) of Ensenada should be adjusted, as well as in the case of the district of El Sauzal de Rodríguez.

Safeguard the spaces that house the flora and fauna habitats; revoke the permits that the city, state and federal governments awarded to international companies such as Sempra Energy, Royal Dutch/Shell Group and Chevron-Texaco.

The document is signed by Juana García de Berrelleza and Oscar Montaño Zavala.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/25/2006 9:08:37 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO

ENERGIA COSTA AZUL NEWS

# EL VIGIA

**They are doing a good job.**

**La Bufadora Column (Sunday)**

**By El Mosquito / El Vigía**

Last Thursday representatives of the Energía Costa Azul company Energy met with members of the Association of Journalists of Ensenada.

There, like in previous exhibitions carried out by the directives of the regasification plant company, it was clear that what was lacking was complete, full and detailed information of the project, something that the community of Ensenada had requested loudly.

And in this way, according to a version of the gossip antenna, not only the representatives of the media, but business organizations like the Business Coordinating Council, the Economic Council of Promotion of Ensenada, the Centennial Rotary Club of Ensenada, the Soroptimist Club, the Chamber of the Construction and the Association of Industrial Relations, have known from head to toe the project and, also, have been answered some questions.

A task that without a doubt does well to the community because of the size of the investment, their strategic importance to supply energy mainly to the Comisión Federal de Electricidad (Federal Electric Company) and for the money that has been brought in that represents almost one billion dollars and that will stay in this region, regardless of the environmental control and of security whose Mexican guidelines are the most rigorous and demanding in the world.

**Terrorist in the making.**

The councilman Gilberto Flores Muñoz made a mistake in the date. He thinks that it is December 28th, the Mexican April fool's day or, what was it that he smoked, because he says that he believes that there are companies in Ensenada that would be the target of terrorist attacks.

It is unfortunate what councilman Flores says, because any elementary student knows that the Muslim terrorists have an open war against the United States; that Mexico didn't support the war of Iraq and that it is not considered among the enemies of the Islam; that the terrorist attacks are targeted to cause human casualties and that in the companies located in Ensenada there is no concentration of people like there are in Los Angeles, San Diego, New York or Washington, in any event.

So the only enemies of Costa Azul are in the Zapatista group that Oscar Montaño heads, in the local congressman Jaime Palafox that used is it as a flag to compete in the politics and in the councilman Gilberto Flores Muñoz, who all, by the way, are members of the PRD party, where you can find some radicals that follow the rebellious political cause of their former presidential candidate AMLO.

Is the interesting thing of what Flores said is that, if the enemy of the regasification plant is in the PRD party, in case that an airplane crashes into a company of Ensenada, which would be the first place where the police would look for in the event of an attack to the company?

It would look for in the PRD party air force, where they have plenty of *aviadores* (people in the government payrolls that in reality do not work there) and *paracaidistas* (which translated means parachutists, is a term used for trespassers in Mexico) like Sánchez Ritchie.

**EL VIGIA (Monday)**

**La Bufadora**
By El Mosquito

## Sempra sells itself.

**By El Mosquito / El Vigía**

When the international company Sempra Energy made its appearance in Ensenada in the times of Mayor Jorge Catalan Sosa they had an unfortunate premiere on the society of Ensenada.

The cause, more than the good or bad effects that an industry of that magnitude carries, was due to the wrong handling of the information.

Sempra Energy being a world corporation with specialists in all the areas of the organization, didn't have the public relations person or the public communications person that would have made them land smoothly in Ensenada territory, to the point were the project could have been shipwrecked because of the noise made by some small groups that have always been opposed to the project by interests that are not yet very clear.

They had to spend more than three years until the international company learned to manage its public relations with the city.

Today Sempra carries out an intense work of lobbying between local groups and institutions through Dimas Hernández its plant director, who in spite of being a Venezuelan technician; he is also a person that has identified very quickly the best form of understanding the Mexicans and particularly the Ensenada citizens.

Dimas has a great support in Ricardo Moreno, a young Sonora native who lives in Tijuana ever since he worked for the Frontera newspaper as executive assistant to the then director José Santiago Healy Loera.

Ricardo and Dimas have been in busy straightening out all that was going wrong in terms of image of the company even though they have had difficult times marked by trespassing of private property and ambitions motivated by the international company's millions and work accidents in the construction.

Today Sempra is being sold better than before even though it doesn't stop them from being a controversial company of which many histories are to be written in one sense or the other.

EL VIGIA

**State Attorney General's office endorses the former Assistant District Attorney.**

**Sonia Patricia Navarro and Francisco Javier Alcázar, Director of procedures and follow-up control and Assistant District Attorney of the State Attorney General's office (PGJE) respectively.**

**By Elizabeth Vargas / El Vigía**

2006-09-22 00:00:00

Ensenada, B.C. - The Assistant District Attorney of the State Attorney General's office (PGJE) in Ensenada, Francisco Javier Alcázar Jiménez, endorsed the work done by Sonia Patricia Navarro Navarro and he confirmed that she was never present in the operative of the restoring of properties to the Sempra Energy company.

In an interview, the government official clarified that the restoring of the properties as well as the detention of two people days later, who illegally trespassed into private property, was done according to the law by the District Attorney's office.

In the investigation to restore the property, the government official pointed out, work was done for several weeks examining the Reforma Agraria (Agricultural Reform) and the federal and state departments that work with the agricultural sector, apart from blue prints dating several decades, the documentation that would show who is the legitimate proprietor, not only of one but of all the properties around the one that Sánchez Ritchie assured that it was his.

This work was done carefully, since this is an action that will result in giving with certainty the legal ownership of his property to which it corresponds to, and the investigations resulted in Sempra as the legal proprietor, after an investigation was made on the documents of those who sold the properties proving with documents of several decades ago.

After the restoring of properties, there was the intent of trespassing into private property and in this act two people were caught red handed, and were sent to the District Attorney's office, that after a hearing, a 70 thousand pesos bail was applied to them, which was reduced to 10 thousand pesos.

The government official explained that at any minute they expect that the Penal Court will excuse itself from this matter, since it is in this court where the case against Sánchez Ritchie is being held, and one of the main court clerks is Norma Sánchez, daughter of Sánchez Ritchie.

Norma Sánchez was for years an outstanding element of the State General Attorney's office and she is presently working in the Court, where she was hired to this office after carrying out in an impeccable work in the District Attorney's office.

**TELEVISA (CHANNEL 23)**

**Notivisa at 6:00**

**Progress is done in the construction of the Sempra facilities.**

After regretting Daniel Sosa Cortéz death, a former worker in the construction of the Energía Costa Azul storage tanks, Dimas Hernández Operations Manager of the regasification plant, pointed out that although there wasn't a direct job relation with the deceased, they will keep watch that the contractor fulfills the compensations and obligations by law.

Insert... (Dimas Hernández)...We feel a deep regret, and that is the fact why we are expecting that the contractor BMVT for which he worked for carries out all the necessary procedures to aid the family and also to make the necessary investigations to avoid that events of this nature happen again in the project.

Dimas Hernández, Operations Manager of the Energía Costa Azul plan explained that for the construction of the plant there are contracts with several building contractors to which we will request them that reinforce their security measures to avoid accidents like the one that happened on Wednesday, he also indicated that there is a 45 percent progress on the construction project.

Insert (Dimas Hernández), the project is at almost a 45 percent progress, and since we know that the plant consists of two tanks of 160 thousand cubic meters each, and these tanks already have a very important progress that is more than 50 percent, if we include these two tanks and if we see the project like a whole, the total present progress is at forty two to forty five percent.

On the other hand, on the contributions granted to the XVIII City council by the Ensenada Trust which formed with funds from Sempra, Dimas Hernández assured us that the regasification plant did not have any intervention in this donation.

Insert (Dimas Hernández)...The Trust is the Ensenada Trust and it is not the Sempra Trust, the company contributed seven million dollars, so that they can be used by the community for the aid in projects, for projects that will allow the growth of the community.

He indicated that the moral solvency and prestige of those who integrate the Ensenada Trust guarantee the independence of the decisions taken by that organization.

Insert (Dimas Hernández)...The Trust as such has its own policies, has its own administration manuals and they are governed by those manuals and those policies and the decisions that are taken there are decisions that are previously analyzed, that are previously examined by this group of people who are only looking for the well-being and benefit of the community in Ensenada, of course there is no direct meddling on the part of Sempra, there is no decision that Sempra makes to make the Trust go either one way or he other.

Dimas Hernández made several presentations of the Energía Costa Azul project to social groups in Ensenada.

Gerardo Sánchez García, Televisa News

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/19/2006 5:24:35 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** Note about the incident with reporters at Costa Azul.

**Note:**
You may read the story below that was in this morning Sempra Mexico daily news.

On that issue the guards that followed the reporters were not our guards, but rather police trying to arrest the reporters for not moving on as parking on the federal highway.
I sent a letter to the Director of the newspaper to clarify and apologize for this confusion.

Ricardo Moreno

**ENERGIA COSTA AZUL NEWS**

***SUNDAY STORIES***

**EL VIGIA**

**BUFADORA -- Column**

**Guards or gorillas?**

How good it would be if the folks at Sempra understood that the fact that they are authorized to build their gasification plant does not imply that the land on which they are building their facilities is foreign ground and not Mexican territory.

This is relevant because the company's armed security guards (or people who shield the company) last Friday afternoon assaulted two photographers of this publishing establishment who were doing their jobs as journalists, whom they pursued and forced to withdraw as they were taking some photos from the highway (a public thoroughfare) of the property where the eviction was going on of people who are disputing a plot of land with the transnational company.

The guards in question, on seeing that our photographers were taking pictures, ran after them in a threatening manner and chased them in their vehicles. And in view of this, all we can say is that the person who owes

nothing fears nothing, and the land where the gasification plant is being built is Mexican territory, not foreign soil.

**LETTER SENT TO THE NEWSPAPER'S DIRECTOR**

09/08/2006

Arturo Lopez Juan
Director
EL VIGIA

Dear Arturo:

It is with concern, that I have learned about the events that took place on Saturday night in which, according to the information provided by El Vigía, two newspaper photographers were not able to do their job in the Costa Azul area.

What happened at the site has to do with the security system which, as you will surely understand, has been reinforced in the wake of various attempts by this group of people who seek to take possession illegally of one our plots of land.

Some of these people carry cameras and video cameras, which naturally caused confusion among some of our security staff at the site, since the standard practice there is to forbid access to outsiders.

We have made a point of showing our commitment to openness of information to all representatives of the press, but in the case of last Saturday, the private security agents contracted by the company did not pursue newspaper photographers, even when the people identified as illegal occupants, with still cameras or video cameras in their hands, illegally attempted to take possession of the plots of land.

We have reports that it was law enforcement officials who attracted the attention of the photographers on the highway in an effort to protect their safety and the safety of all those who were using the highway, yet if indeed any of the private security guards may have done so, I must beseech you to accept our most sincere apologies to you and to the newspaper photographers of your publication as well, for any unpleasantness that this may have caused.

Looking forward to the opportunity to clarify any questions you may have concerning this or any other matter, and to see you in person, I send my best regards.

Sincerely,

Ricardo Moreno

Manager of Public Relations

Sempra Energy

CONFIDENTIAL SEMPRA_0052790

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/9/2006 3:27:52 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** RE: SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
**Attachments:** TV Azteca SR.wmv; televisa SR.wmv; el mexicano.pdf

***Videos attached

---

**From:** Moreno, Ricardo
**Sent:** Fri 9/8/2006 7:41 PM
**To:** Felsinger, Donald E.
**Cc:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno'; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette; Moreno, Ricardo
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

Note:
Yesterday, there was a press conference in Tijuana organized by the attorney representing Ramon Sanchez Ritchie in the land related legal dispute in Ensenada.
I was informed by a reporter of all the details on this event and called all the media that attended the conference to provide them with our version and message.
Sanchez Ritchie team organized this in Tijuana for two reasons. One is because Tijuana has more media presence than Ensenada and because their efforts to bring this case to the Ensenada media have worked against them.
After calling the media some of them such as Frontera newspaper and Sintesis TV decided not to publish anything. The only newspaper that had the story was El Mexicano and they send it to the interior pages which does not have many readers.
The two most important TV stations had the story but included also our version. TV Azteca even questions how Sanchez Ritchie says that he has possesion and does not have any title. On the other hand Televisa already had the story produced when I found the news director. You will find that he provides our version after the reporter finishes with the story.
Attached are the two videos and the story published in El Mexicano.

Here I also included the translated stories.

Ricardo Moreno

ENERGIA COSTA AZUL NEWS

TV AZTECA

**Transcript of the "Hechos de Baja California" news note, September 07.**

And we see that at the adjacent 100 hectares to the construction of the Energía Costa Azul Regasification Plant that have become a conflict between the company Sempra and one who says that he has possession of the property. Ramón Sánchez Ritchie says he has possession of the property for more than 18 years and continues his fight against the Regasification Plant and he says that they have tried to evict him saying that they have the documents that prove their ownership. -TV host mentions-Well, I ask myself, how could he have the documents if he is a possessioner and not the real property owner? The accusation that city police have tried to intimidate him to force him away from the property of which he doesn't have any documents that prove the purchase, , the problem is that Mr. Sánchez Ritchie is owner of the land and Energía Costa Azul bought the land, however the State civil code the gives benefits to those who for more than 5 or 10 years live in a location or in a space...

Insert (Attorney Paz Arellano)... And there is relevance because there is a concession that was awarded to this company, they are asking them as a requirement to acquire the properties that are located to 1.5 kilometers, apparently without accurately remembering 1.5, 1.6 in radius, this property it is very important for the Energía Costa Azul because without it the project cannot be developed.

Facing these accusations, Energía Costa Azul denied the statements of the one who says to be the owner of this land, Ramón Sánchez Ritchie, the Regasification Plant with documents in hand proved the acquisition of this land before the Public Property Registry of Ensenada of the 100 hectares that they acquired for more than 4 million dollars to Elodia Gómez Castañon and Armando Navarrowho had the property of the land in the Public Property Registry, and on the threats, Energía Costa Azul indicated that they are simply defending their property ever since Ramón Sánchez Ritchie invaded what they had bought legally, also that this person has threatened workers of the company with a gun in hand.

OTHER STORY ABOUT ECA IN THE SAME NEWS PROGRAM

In the next town council meeting, the reception of 1 million dollars in equipment on the part of Sempra Energy could be authorized, this is the first project proposed by the Ensenada Trust which was formed at the end of the Catalán Sosa term, in this trust 6 million dollars have to be used in projects that benefit to the community of Ensenada and according to the rules all the proposals should be authorized by the town council, if the project is approved, the 1 million dollars will be invested in the purchase of equipment like: fire trucks, ambulances, bulldozers, among others, to equip the three regional areas and their districts, if approved the 1 million dollars will be given as equipment.

Insert (Mayor of Ensenada Mancillas Amador)... there are nine sets of equipment for Valle de Guadalupe, for the three districts, nine sets of equipment for the San Quintín region, where there are also three districts and nine sets of equipment for the Ojos Negros area and Valle de la Trinidad, we have already seen the equipment

and it is in very good condition it is almost new and all that is needed is the town council approval and well this is very good because it is money that belongs to Ensenada.

**TELEVISA**

## Transcript of "Televisa Regional".

Energía Costa Azul builder of a regasification plant in the city of Ensenada is accused of eviction over in the town of La Misión.

The company Energía Costa Azul, that is building a regasification plant between Tijuana and Ensenada faces a civil suit according want to evict Ramón Sánchez Ritchie from 100 hectares of land who claims the possession of the lands since 1972 where the gas storage plant project is being built, the attorney Omar Paez Arellano said that the property near the town of La Misión was bought for 5 million dollars to Mrs. Elodia Gómez and Mr. Juan Reyes, showing a title deed that isn't valid in the Second Civil Court in Ensenada because it is filed 472/06 where they are asking to annul the title deed the attorney pointed out that they have tried to evict the family of his client with force, they have received threats and the authorities have not intervened.

Insert (Paez Arellano)... This private company and with the support of authorities seek to evict him without giving him the right of defense, this company is being backed up by the district attorney's office that doesn't give notice to the accusations that have been presented.

The judge of the Eleventh District granted them the amparo (appeal for legal protection) number 437 / 2006 / 1 that grants the temporary cease of the acts of nuisance that the police from La Misión are carrying out.

For their part Energía Costa Azul announced through an official statement that they are the only legal owners of this land of 100 hectares that were bought from Mrs. Elodia Gómez and Mr. Armando Navarro in the city of Ensenada in answer to the accusations made by Ramón Sánchez Ritchie against the company who says that he is the possessioner however the company says that there is not doubt that they are the legal owners, the representative of this company, the spokesman Ricardo Moreno Dávila pointed out that they have already intervened with a penal suit against Mr. Ramón Sánchez Ritchie for threats to employees of the company after the eviction of two mobile homes that he placed and abandoned in this private property, that is, belonging to the company Energía Costa Azul.

**EL MEXICANO (TIJUANA)**

**Sempra is being protected over a family that was dispossessed of the property: Lawyer Paz Arellano.**

**Lizbeth Díaz Arroyo / El Mexicano**

**Tijuana.** - A family that lives in "Las Brisas", a town located on the Kilometer 82 of the Tijuana-Ensenada scenic highway, next to Costa Azul, yesterday reported that they were victims of Sempra, who with the endorsement of the State Government has turned to physical aggression to strip them of their property.

The fact is that for 20 years they have lived in the site where since January this company is located, a property that they bought with a size of more than 272 hectares, when it was inhabited and previously paid for to the nation, so said Omar Paz Arellano, lawyer to the affected family.

All of this is supported by the fact that the state government has not taken notice of the complaints that have been presented, for the dispossession of property as well as the physical aggressions; and contrary to this, when they arrive at the District Attorney's Office, they are warned that there is nothing that can be done, because "it is protected".

The legal representative of Ramón Eugenio Sánchez Ritchie, owner of the property for 20 years, explained that the problem started when apparently the company Sempra bought the land that already had an owner and now they want to force them out.

"This happened last January, when the work began for the installation of the company in Baja California, and with these aggressions to his family, to force them out of the house that they have lived in for many years."

"And even when Sempra has the title of the property that endorses their ownership, the lawyer assures that this is false, because it doesn't have the signature of Roberto Barrios Castro, then head of Reforma Agraria (Agricultural Reform)."

"This situation is well known by the governor of the state, Eugenio Elorduy Walther, and for reasons not known, it hasn't been taken notice."

The family's legal representative is asking the state government to investigate what are the conditions under which this company is working, and especially why was it permitted to buy a property that already had an owner.

Besides being stripped from their property, Paz Arellano assured that this family has been victim of several aggressions by workers of the foreign company, first by beating one of the owner's daughters, then by destroying the doors and windows of the house.

He warned that even when high level government officials have "their hands in this case", they will not be allowed to be intimidated, even less allow foreigners with interests in Baja California to keep the family wealth.

**The Response.**

"What you are seeing is a case of a family of trespassers that insists in receiving benefits from Sempra, that recently presented a complaint for dispossession of property and damages, presumably endorsed by eh state government."

In an interview to El Mexicano, Ricardo Moreno, Public Relations manager to the foreign company, assured that when they bought the property, last January, a tour of the site was taken and was ascertained that there was nobody living there, and even there was no way anybody could live there.

Even though, with the passing of months and with the legal aid from that lawyer, this family insists in being the possessioner of this property for 20 years, and they have made use of lies and of the media to benefit from this company.

He sustained that: "Now they want us to look like the bad guys when this family all of a sudden illegally invaded the property that Sempra bought for its project".

He mentioned that apart from the fact of making a campaign to discredit the representatives of the company, they have also made some death threats, in particular Ramón Eugenio Sánchez Ritchie, who says that he is the possessioner of the property.

This fact, he assured, is under file in the district attorney's office, which happened on June 10 late at night, when Sánchez Ritchie illegally trespassed the property.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/9/2006 2:41:23 AM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette; Moreno, Ricardo
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

Note:
Yesterday, there was a press conference in Tijuana organized by the attorney representing Ramon Sanchez Ritchie in the land related legal dispute in Ensenada.
I was informed by a reporter of all the details on this event and called all the media that attended the conference to provide them with our version and message.
Sanchez Ritchie team organized this in Tijuana for two reasons. One is because Tijuana has more media presence than Ensenada and because their efforts to bring this case to the Ensenada media have worked against them.
After calling the media some of them such as Frontera newspaper and Sintesis TV decided not to publish anything. The only newspaper that had the story was El Mexicano and they send it to the interior pages which does not have many readers.
The two most important TV stations had the story but included also our version. TV Azteca even questions how Sanchez Ritchie says that he has possesion and does not have any title. On the other hand Televisa already had the story produced when I found the news director. You will find that he provides our version after the reporter finishes with the story.
Attached are the two videos and the story published in El Mexicano.
Here I also included the translated stories.

Ricardo Moreno

<u>ENERGIA COSTA AZUL NEWS</u>

**TV AZTECA**

**Transcript of the "Hechos de Baja California" news note, September 07.**

And we see that at the adjacent 100 hectares to the construction of the Energía
Costa Azul Regasification Plant that have become a conflict between the company Sempra and one who says that he has possession of the property. Ramón Sánchez Ritchie says he has possession of the property for more than 18 years and continues his fight against the Regasification Plant and he says that they have tried to evict him saying that they have the documents that prove their ownership. -TV host mentions-Well, I ask myself, how could he have the documents if he is a possessioner and not the real property owner? The

accusation that city police have tried to intimidate him to force him away from the property of which he doesn't have any documents that prove the purchase, , the problem is that Mr. Sánchez Ritchie is owner of the land and Energía Costa Azul bought the land, however the State civil code the gives benefits to those who for more than 5 or 10 years live in a location or in a space...

Insert (Attorney Paz Arellano)... And there is relevance because there is a concession that was awarded to this company, they are asking them as a requirement to acquire the properties that are located to 1.5 kilometers, apparently without accurately remembering 1.5, 1.6 in radius, this property it is very important for the Energía Costa Azul because without it the project cannot be developed.

Facing these accusations, Energía Costa Azul denied the statements of the one who says to be the owner of this land, Ramón Sánchez Ritchie, the Regasification Plant with documents in hand proved the acquisition of this land before the Public Property Registry of Ensenada of the 100 hectares that they acquired for more than 4 million dollars to Elodia Gómez Castañon and Armando Navarrowho had the property of the land in the Public Property Registry, and on the threats, Energía Costa Azul indicated that they are simply defending their property ever since Ramón Sánchez Ritchie invaded what they had bought legally, also that this person has threatened workers of the company with a gun in hand.

**OTHER STORY ABOUT ECA IN THE SAME NEWS PROGRAM**

In the next town council meeting, the reception of 1 million dollars in equipment on the part of Sempra Energy could be authorized, this is the first project proposed by the Ensenada Trust which was formed at the end of the Catalán Sosa term, in this trust 6 million dollars have to be used in projects that benefit to the community of Ensenada and according to the rules all the proposals should be authorized by the town council, if the project is approved, the 1 million dollars will be invested in the purchase of equipment like: fire trucks, ambulances, bulldozers, among others, to equip the three regional areas and their districts, if approved the 1 million dollars will be given as equipment.

Insert (Mayor of Ensenada Mancillas Amador)... there are nine sets of equipment for Valle de Guadalupe, for the three districts, nine sets of equipment for the San Quintín region, where there are also three districts and nine sets of equipment for the Ojos Negros area and Valle de la Trinidad, we have already seen the equipment and it is in very good condition it is almost new and all that is needed is the town council approval and well this is very good because it is money that belongs to Ensenada.

**TELEVISA**

## Transcript of "Televisa Regional".

Energía Costa Azul builder of a regasification plant in the city of Ensenada is accused of eviction over in the town of La Misión.

The company Energía Costa Azul, that is building a regasification plant between Tijuana and Ensenada faces a civil suit according want to evict Ramón Sánchez Ritchie from 100 hectares of land who claims the possession of the lands since 1972 where the gas storage plant project is being built, the attorney Omar Paez Arellano said that the property near the town of La Misión was bought for 5 million dollars to Mrs. Elodia Gómez and Mr. Juan Reyes, showing a title deed that isn't valid in the Second Civil Court in Ensenada because it is filed 472/06 where they are asking to annul the title deed the attorney pointed out that they have

tried to evict the family of his client with force, they have received threats and the authorities have not intervened.

Insert (Paez Arellano)... This private company and with the support of authorities seek to evict him without giving him the right of defense, this company is being backed up by the district attorney's office that doesn't give notice to the accusations that have been presented.

The judge of the Eleventh District granted them the amparo (appeal for legal protection) number 437 / 2006 / 1 that grants the temporary cease of the acts of nuisance that the police from La Misión are carrying out.

For their part Energía Costa Azul announced through an official statement that they are the only legal owners of this land of 100 hectares that were bought from Mrs. Elodia Gómez and Mr. Armando Navarro in the city of Ensenada in answer to the accusations made by Ramón Sánchez Ritchie against the company who says that he is the possessioner however the company says that there is not doubt that they are the legal owners, the representative of this company, the spokesman Ricardo Moreno Dávila pointed out that they have already intervened with a penal suit against Mr. Ramón Sánchez Ritchie for threats to employees of the company after the eviction of two mobile homes that he placed and abandoned in this private property, that is, belonging to the company Energía Costa Azul.

**EL MEXICANO (TIJUANA)**

**Sempra is being protected over a family that was dispossessed of the property: Lawyer Paz Arellano.**

**Lizbeth Díaz Arroyo / El Mexicano**

**Tijuana.** - A family that lives in "Las Brisas", a town located on the Kilometer 82 of the Tijuana-Ensenada scenic highway, next to Costa Azul, yesterday reported that they were victims of Sempra, who with the endorsement of the State Government has turned to physical aggression to strip them of their property.

The fact is that for 20 years they have lived in the site where since January this company is located, a property that they bought with a size of more than 272 hectares, when it was inhabited and previously paid for to the nation, so said Omar Paz Arellano, lawyer to the affected family.

All of this is supported by the fact that the state government has not taken notice of the complaints that have been presented, for the dispossession of property as well as the physical aggressions; and contrary to this, when they arrive at the District Attorney's Office, they are warned that there is nothing that can be done, because "it is protected".

The legal representative of Ramón Eugenio Sánchez Ritchie, owner of the property for 20 years, explained that the problem started when apparently the company Sempra bought the land that already had an owner and now they want to force them out.

"This happened last January, when the work began for the installation of the company in Baja California, and with these aggressions to his family, to force them out of the house that they have lived in for many years."

"And even when Sempra has the title of the property that endorses their ownership, the lawyer assures that this is false, because it doesn't have the signature of Roberto Barrios Castro, then head of Reforma Agraria (Agricultural Reform)."

"This situation is well known by the governor of the state, Eugenio Elorduy Walther, and for reasons not known, it hasn't been taken notice."

The family's legal representative is asking the state government to investigate what are the conditions under which this company is working, and especially why was it permitted to buy a property that already had an owner.

Besides being stripped from their property, Paz Arellano assured that this family has been victim of several aggressions by workers of the foreign company, first by beating one of the owner's daughters, then by destroying the doors and windows of the house.

He warned that even when high level government officials have "their hands in this case", they will not be allowed to be intimidated, even less allow foreigners with interests in Baja California to keep the family wealth.

**The Response.**

"What you are seeing is a case of a family of trespassers that insists in receiving benefits from Sempra, that recently presented a complaint for dispossession of property and damages, presumably endorsed by eh state government."

In an interview to El Mexicano, Ricardo Moreno, Public Relations manager to the foreign company, assured that when they bought the property, last January, a tour of the site was taken and was ascertained that there was nobody living there, and even there was no way anybody could live there.

Even though, with the passing of months and with the legal aid from that lawyer, this family insists in being the possessioner of this property for 20 years, and they have made use of lies and of the media to benefit from this company.

He sustained that: "Now they want us to look like the bad guys when this family all of a sudden illegally invaded the property that Sempra bought for its project".

He mentioned that apart from the fact of making a campaign to discredit the representatives of the company, they have also made some death threats, in particular Ramón Eugenio Sánchez Ritchie, who says that he is the possessioner of the property.

This fact, he assured, is under file in the district attorney's office, which happened on June 10 late at night, when Sánchez Ritchie illegally trespassed the property.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/5/2006 11:02:07 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

**ENERGIA COSTA AZUL NEWS**

**EL VIGIA (ENSENADA)**

**Squatters for hire.**

**La Bufadora Column / El Vigía**

**By El Mosquito**

For more than 20 years, a property known as Costa Azul, remained uninhabited. There, few months ago the construction began of the most important company to the state because of their investment, 1.5 billion dollars. Few days ago, also, an individual who calls himself Ramón Sánchez Ritchie, took to that site a camper, a woman and two children.

In more than 30 kilometers of the scenic highway coast, the reader can observe that there isn't a single house, a mobile home or a camper. There isn't anything, except for the tourist camps or spas.

There is no water, there is no electricity, there is no solitary life of a family or a any person, it is uninhabited, because it is well known nocturnal animals visit this place, as well as wild animals characteristic of the region, poisonous animals, snakes and insects that threaten the tranquility of anyone.

And there is nobody living there because no one can live a solitary family life, isolated from the social coexistence, when one lives with two children whose basic rights to education and security are not only cited in the Constitution but in the universal laws for the protection of children.

What is it then that is behind the trespassing into Costa Azul where an individual claims little more than 100 hectares? There is, for certain, opportunism.

It is a property that cost some millions of dollars. There is, the interest of lawyers without scruples that the history of Ensenada points them out well and identifies them as "Diablos"

These lawyers, who by the way, buy corifeos (leaders of a faction) and seduce the media, were in a radio station where the professor Cuauhtémoc Sánchez, doctorate in court law, pointed out to them that in its legal character this case should be resolved in the courts, not in the media.

And it is publicly well known that the lawyers chose to go to the media when they are not able to - or they don't know – how to do their work in the courts, even more in this case, where they have not been able to sustain the case legally because they don't have a legal document that grants them some type of ownership of the property in conflict.

The lawyers, whose objective is obviously the money, act as if they are the affected ones. Sánchez Ritchie's dark past is not obstacle for their purposes.

The gravest thing of all, the reader will agree, is the perverse attitude that makes them use children for these objectives, in spite of the risks that are implied in trespassing an uninhabited place and the sacrifice of their rights to an education and worthy life.

## EL VIGIA

**Canales can be in the next cabinet.**

The secretary of Energy, Fernando Canales Clariond, said that he is "open" to any proposition to be part of the federal government's next cabinet, when he pointed out that he is committed to Mexico.

The government official commented that if he is not asked to work in the next presidential term, he will continue to work as a businessman in projects in the private sector.

"Fortunately mi vision is not to look for a job in the government, but to serve my country; if it is not the case (to continue in public office), I will continue with the same enthusiasm on other projects that I have in the private sector", he said.

On the decision that the Tribunal Electoral del Poder Judicial de la Federación (Federal Judicial Electoral Court), that will be made this Tuesday on the official elect president, he pointed out that he is ready to work with the new team that the new leader will form.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 8/25/2006 11:51:48 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [MSnell@sempra.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

## ENERGIA COSTA AZUL NEWS

### EL VIGIA (ENSENADA)

### Sempra property in dispute

By Nicté Madrigal González
August 24, 2006

ENSENADA, Baja California – The plots of land where the regasification plant is being built by foreign company Energía Costa Azul have become a legal battleground for possession of the land, degenerating into confrontations that have included police presence.

Individuals who claim to be invaded by Energía Costa Azul (ECA), have accused the authorities of being apathetic and/or of conspiring with the company.

This Wednesday afternoon, an altercation between security personnel – and other staff – of ECA and family members of the plaintiff added one more legal action for the regasification company, according to statements from Ricardo Alberto Sánchez Camacho.

The attorney for Ramón Sánchez Ritchie commented that in their efforts to seize a property that does not belong to them, representatives of Sempra Energy installed a camp in the area, with more than 10 officers of the auxiliary and municipal police of La Misión.

Commenting on the matter, Ricardo Moreno Dávila, Sempra Energy Public Relations Manager, said that as any private property owner would, Energía Costa Azul, in order to prevent these types of situations and to guarantee the security of the property and its workers, deployed security guards on the various accesses to the property.

He said that there have even been threats involving firearms against company workers.

The title deeds

Ricardo Moreno Dávila said that on January 31, 2006, Energía Costa Azul purchased the plot A-3 (sub-plots A and B) from its previous owners, that is, Elodia Gómez Castañón and Armando Navarro.

The Sempra Energy public relations manager stated that the property consists of 100.28 hectares bordering with other plots also owned by Energía Costa Azul (ECA).

Moreno Dávila said that deed 16989, registered in volume 39, dated January 31, 2006, proves that ECA owns the 100.28 hectares located within the A-3 plot (sub-plots A and B).

For his part, Ricardo Alberto Sánchez Camacho argues that Ramón Sánchez Ritchie holds a property title deed dated June 20, 1983, issued by the Agrarian Reform Secretariat.

Sánchez Ritchie – just like the ECA representatives – assures he is the victim of trespassing and plundering and property damages.

Until yesterday, both parties maintained the camps in the area.

Authorities don't act

Ramón Sánchez Ritchie's lawyers state that ECA is conspiring with municipal and state authorities, because despite the confrontations that have originated at the site under dispute, and of the assaults against the Sánchez family, they have refused to make arrests and to act according to the law.

**El Vigia ( Ensenada )**

**BUFADORA COLUMN**
**By El Mosquito**

**Against investment**

What happens in the area known as Costa Azul, where facilities are under construction for the natural gas supply plant, really, is no small matter.

An individual identified as Ramón Sánchez Ritchie invaded one of the properties where Energía Costa Azul is domiciled, and interestingly hired as his lawyer Jaime Palafox Toscano, father of deputy Jaime Palafox Granados, of the PRD, who, by the way, is accused by his detractors of attempting to extract political profit from this project.

But this matter, rather than being about politics, is about economics. It has an impact on the portfolios of lawyers, but also on the economy of the state's coast. Our state and local authorities separately highlight as their greatest achievements in office – both are slightly over a year away from stepping down – having promoted and secured investments in Baja California and Ensenada. In short, they brought foreign investment to Baja California.

Indeed, the state is not only experiencing one of the greatest investment levels in development, but also it is positioned to continue to do so in the future. The railway, the port at Colonet (where threads from the PRD fabric are also to be found) and a long-term source of sufficient and safe energy are only the tip of the iceberg of the unrivalled development achieved, which nobody, at least publicly, had imagined.

The reader must be wondering "What the hell does this have to do with the investments?"

The answer is simple. No investor, now or ever, will put one peso in a city or state where a property trespasser such as Sánchez Ritchie, who shows no proof of the ownership he claims, and who has a long record of similar misdeeds, is able to trouble the authorities and, in the same go, the companies. (He even mocks them right in their faces, arguing that he bought the land from a Frenchman 20 years ago... might this have been before the historic War of the Pies during the French intervention two centuries ago, when foreigners were indeed able to own property in Mexico?)

The first question to be asked by those who expect economic development, those who believe in the energy, the water, the railway, the port, and of course, the road expansions and other things, would be ¿what certainties are investors being offered? Before the water or anything else, the main condition for development is certainty.

Security may be a temporary problem, but uncertainty is lethal for local and foreign investment.

However, it remains a challenge to the authorities by the PRD, its coalition partners, grassroots groups and team of lawyers, which, by the way, is attempting to repeat its candidate next year in Ensenada.

Thus, a three-pronged attack. Economic (personally and regionally), political (against the governor, mayor and their party) and electoral, because of its target trained on 2007.

The question that the remaining mortals who chose to live in Baja California must be asking themselves is: Would Fox be the same as Elorduy? (Fox attitude against protestors in Mexico City)

This, to be honest, is unknown, because until now the state governor has not faced this dilemma, which in fact was faced by Ernesto Ruffo Appel (with the Correas, the Catalinos Zavalas and other invaders in the Mariano Matamoros and the Florido) and a little less by Alejandro González Alcocer.

**********

**EL MEXICANO (ENSENADA)**

***The party affected by this incident assures that they are the owners of a property bought by the regasification plant.***

**A family is vacated by Sempra using force.**

***They tried to move into the property of Energía Costa Azul.***

**Ensenada.** - Pushing, hitting, the destruction of a mobile home and the arrest of a teenager, was the result when a family was vacated from a lot that is property of Sempra, after the family, who identified themselves as Sanchez Rithchie, decided to move in with two houses into one of the lots under the argument that they are the legitimate owners, even though the regasification plant has the property deed.

The affected family assures that they were vacated from their property a few months ago, located on Km. 82 of the Tijuana-Ensenada scenic highway, known as "Ranchos Las Brisas", being Ramón Sánchez Rithchie the owner for 25 years.

According to the Ana Ivonne Sánchez, on the afternoon of last Wednesday, Mr. Guillermo Moya, who is head of security of "Energía Costa Azul" tried to trespass on the property she alleges is theirs, although for Sempra this is false, because they bought this property a long time ago and they have the property deeds.

The Energía Costa Azul security guards saw the family trespassing the property and after a quarrel, which resulted in blows, resulting in an unfriendly discussion, that finished with the use of force and the arrest of the teenager, who was taken to the police station accused of assaulting the staff of the regasification plant, his mother saying that he was the one assaulted and not the aggressor.

Ricardo Moreno, Public Relations manager of Sempra Energy ruled out that this family is owner of said lot, which has been identified as "A-3, Fracción A y B", and that their previous owners were Elodia Gómez Castanón and Armando Navarro, and with this confirming that the Sánchez family only wanted to take over a property that didn't belong to them, turning into trespassers.

Under this situation, Sempra authorities moved the mobile home to the edges of the regasification plant facilities, ruling out that there was a serious confrontation, even though the affected family says the contrary.

**EL VIGIA (SAFETY SECTION)**

***Close to Sempra***

***Havoc over property possession***

***The dispute resulted in the arrest of a U.S.-born individual, who is only known as Moya, and who was indicated as the aggressor.***

**Dispute erupts close to Sempra.**

**By Nicolás Brown**
**August 24, 2006**

ENSENADA, Baja California. – The dispute between Energía Costa Azul (ECA) and Ramón Sánchez Ritchie for a property bordering on the regasification plant caused a row involving authorities from the three branches of government.

The confrontation resulted in the arrest of a U.S.-born individual who is only known as Moya, and who was detained by the Federal Preventive Police, to be transferred to the facilities of the Municipal Public Security Secretariat.

There, according to Sánchez Ritchie attorney Ricardo Alberto Sánchez Camacho, he was released by the authorities of the State Attorney General's Office. (PGJE)

Subsequently, he said, he was detained by Municipal Police officers, and again released.

This, he said, despite the fact that he had caused injuries to Ana Ivonne Sánchez y Zavala and her son Francisco Javier de la Paz Sánchez, and that there were witnesses.

On the matter, PGJE personnel stated that it has opened a preliminary inquiry on the injuries suffered by said persons.

Ricardo Alberto Sánchez Camacho explained that it is all because Energía Costa Azul pretends to seize a property that it allegedly purchased, but that nonetheless does not belong to them as Sánchez Ritchie, who he represents, is the owner of that plot of land.

He added that Ramón Sánchez has had possession of that land for more than 20 years, and legally, since 1983.

The plot, he said, was 400 hectares in size, and its original owner was Juan Reyes del Campillo, whose rights Sánchez obtained due to the provisions of the Agrarian Law because Reyes del Campillo did not exploit the land.

He said that during the proceeding Sánchez Ritchie´s ownership was recognized because during the proof of possession investigation issued by the head of the Agrarian Proceedings of the Agrarian Promotion Office number 6, in this municipality, dated 1983. [[TRANSLATOR'S NOTE: hanging sentence]]

Sánchez Ritchie, said his attorney, proved 10 years of possession.

Sánchez Camacho said that in the proof of possession certificate, it states that the property contained green areas, grazing pastures for approximately 30 heads of grown cattle.

Sanchez Ritchie, he continued, submitted a copy of the Valle del Guadalupe Cattle Association, where he was an active member.

The document also describes a rustic construction of cinderblocks and wood, measuring 8 by 2 meters, cattle pens and water reservoirs and terracing access roads, elements which proved the land was being exploited.

The attorney regretted that the authorities have failed to act against the abuses that the family of Ramón Sánchez Ritchie has been a victim of.

**Sempra responds**

Ricardo Moreno Dávila, Public Relations Manager at Sempra Energy, said that on January 31, 2006, Energía Costa Azul purchased the plot A-3 (sub-plots A and B) from its previous owners, that is, Elodia Gómez Castañón and Armando Navarro.

They said that the property consists of 100.28 hectares bordering with other plots also owned by Energía Costa Azul (ECA).

He added that Energía Costa Azul, S de RL de CV, as the title deed shows, is the legitimate owner and possessor of plot A-3.

Moreno Dávila said that in the early hours of Saturday, June 10, 2006, taking cover in the dark of night, two very deteriorated mobile homes were introduced into the property in a furtive and illegal manner, which were abandoned on the site with no permission whatsoever.

These homes, he said, apparently belong to a person by the name of Ramón Sánchez Ritchie who pretends to seize a property that does not belong to him and for which he did not pay.

He said that faced with them, as any private property owner would do, Energía Costa Azul, proceeded to remove the old mobile homes, which were left next to the property.

The mobile homes, he said, were placed in a manner such that their owner may claim them or that the authorities may dispose of them as provided by the law.

"In addition, in order to prevent these types of situations and to guarantee the security of the property, the company immediately extended the existing fence and deployed security guards on the various accesses to the property."

He said that while the mobile homes were being removed, Sánchez Ritchie arrived at the property and illegally drew a gun and threatened the ECA employees working on the site.

ECA has decided to take the necessary legal measures to protect its personnel and has filed a criminal suit against Ramón Sánchez Ritchie.

"Energía Costa Azul S de RL de CV, as any other legal property owner, plans to protect its property acting at all times according to the law," he warned

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 8/14/2006 11:42:50 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

**ECA NEWS**

**EL VIGIA**

**LA BUFADORA EDITORIAL COLUMN**

**By El Mosquito**

Timely response

Someone who did get quite a big surprise was an opportunist who tried to take Energia Costa Azul by surprise in the Costa Azul area, site of a natural gas storage plant currently under construction.

Turns out the individual, who said his name was Ramón Sanchez Ritchie, installed two mobile-home eyesores on one of the plots purchased by Energía Costa Azul, with the aim of asserting "ownership" of the land which, it barely needs to be said, is worth quite a few million pesos.

The rascal was hardly prepared for the company's brisk and brusque response that put him in his place and left him with a warning.

The moral of this tale (if only they would figure it out in Oaxaca) is that no one, no matter what the reason, has any more rights than anyone else, and that the law, no matter who is involved, is democratic because it applies to everyone equally.

It's also apparent from this incident that not everyone read the message right. It's one thing for Energía Costa Azul to show the community a friendly face with its community projects, and quite another to make the company blink.

After all, who can tolerate it if from one day to the next just like that their homes or property are threatened with an invasion?

**EL MEXICANO (This is a half page paid publication)**

**Ensenada, Baja California, 14 of August of 2006.**

**To the Governor of Baja California**

**To the Mayor of Ensenada**

As executive representatives of the State and of the City respectively, you both have the unavoidable obligation to preserve the rights of the citizens, to generate a climate of absolute respect to the institutions, in order to achieve our tranquility and harmony, commitments that you have not carried out.

In effect, I have owned for more than 20 years the property known as "Las Brisas", with an are of 250-00-00 hectares, located the Ensenada-Tijuana highway, Km. 82, property that is next to the present ENERGIA COSTA AZUL facilities, that since its arrival to this city has provoked to many of us who own property in the lands around this area, an absolute sense of worry, that is present today in the form of various illegal acts, particularly, in the intentional damage to private property, tentative theft and plunder; these actions were carried out or ordered by DARCEL LLOYD HULSE and RANDALL LEE CLARK, representing the mentioned company, and who feel favored and protected by you, thus permitting them to harm the Citizens who carry out their rights to own property in the lands neighboring the ENERGIA COSTA AZUL facilities.

The aforementioned can be easily corroborated by the fact that presently there are at least two inquiries under investigation, one is for the Crime of Damage to Private Property, Motor Vehicle Theft and others (Averiguaciones Previas file number 3919/06/311 and 193/06/310) and the other is for the Crime of Motor Vehicle Theft (file number 19/06/310), and are the result of the complaints presented by the undersigned offender by illegal acts committed by executive staff belonging to ENERGIA COSTA AZUL, complaints that according to statements made by DARCEL LLOYD HULSE and RANDALL LEE CLARK are "Frozen" by order of you, which makes me think, without a doubt, that you have economic interest in this company and that your commitment is to protect it, without considering the damage that comes to us Citizens that have the right of ownership on the properties neighboring this site.

I can assure you, that so much as the State Attorney General as well as the Director of Inquiries of Ensenada, LIC. YOLANDA SANTAMARIA TENORIO, and the Public Ministry agents are the means by which you force and hurt the Citizens who have, if not better rights than the Americans, at least the right to preserve and protect our properties, a situation that permits us to make public your unlawful intervention and the aforementioned inquiries, so that the investigations cannot be carried out.

On the other hand, you have sent approximately forty city police officers, with orders to trespass in order to benefit the ENERGIA COSTA AZUL Company, the property which I have owned for 20 years, to the point that, they used commercial vehicles belonging to ENERGIA COSTA AZUL, they proceeded to destroy part of my house built by myself inside the property, removing without a right to, all of my belongings that were in my property, and above all, on Thursday August 10, when the aforementioned company felt protected by the presence of the Director of Inquiries of Ensenada, LIC. YOLANDA SANTAMARIA TENORIO, and a Public Ministry agent who when arriving to this site, noticed that workers of ENERGIA COSTA AZUL were pretending to deprive me, destroying the front door, and in their presence installing a new one, that is to say, they were doing their "dirty" work with absolute impunity inside my house, who far from fulfilling their commitments as Citizens, acted the same as the delinquents who now I am being victim of.

I demand as a Citizen, that you take your hands off of this matter, carry out your duties if you have economic interest protect them in another way, by not by giving away the wealth and goods of the Citizens of this community to foreigners, as is the case of what they are doing to the undersigned.

I will not stop pointing out the attitude that you have taken by means of the State Attorney General and the Director of Inquiries of Ensenada and the Public Ministry agents, because I will defend my family, my wealth and my property, not covering up the sad conduct that you government officials have displayed.

Mr. Governor, you ordered the Director of Inquiries of Ensenada to take away all of the inquiries related to these acts, that were being handled in the Delegación de Francisco Zarco, in order to continue controlling the administration of justice, which is not your role, carry out your duties.

Sincerely

Ramón Eugenio Sánchez Ritchie

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/9/2006 3:27:52 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** RE: SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
**Attachments:** TV Azteca SR.wmv; televisa SR.wmv; el mexicano.pdf

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/25/2006 9:08:37 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO

ENERGIA COSTA AZUL NEWS

# EL VIGIA

**They are doing a good job.**

**La Bufadora Column (Sunday)**

**By El Mosquito / El Vigía**

Last Thursday representatives of the Energía Costa Azul company Energy met with members of the Association of Journalists of Ensenada.

There, like in previous exhibitions carried out by the directives of the regasification plant company, it was clear that what was lacking was complete, full and detailed information of the project, something that the community of Ensenada had requested loudly.

And in this way, according to a version of the gossip antenna, not only the representatives of the media, but business organizations like the Business Coordinating Council, the Economic Council of Promotion of Ensenada, the Centennial Rotary Club of Ensenada, the Soroptimist Club, the Chamber of the Construction and the Association of Industrial Relations, have known from head to toe the project and, also, have been answered some questions.

A task that without a doubt does well to the community because of the size of the investment, their strategic importance to supply energy mainly to the Comisión Federal de Electricidad (Federal Electric Company) and for the money that has been brought in that represents almost one billion dollars and that will stay in this region, regardless of the environmental control and of security whose Mexican guidelines are the most rigorous and demanding in the world.

**Terrorist in the making.**

The councilman Gilberto Flores Muñoz made a mistake in the date. He thinks that it is December 28th, the Mexican April fool's day or, what was it that he smoked, because he says that he believes that there are companies in Ensenada that would be the target of terrorist attacks.

It is unfortunate what councilman Flores says, because any elementary student knows that the Muslim terrorists have an open war against the United States; that Mexico didn't support the war of Iraq and that it is not considered among the enemies of the Islam; that the terrorist attacks are targeted to cause human casualties and that in the companies located in Ensenada there is no concentration of people like there are in Los Angeles, San Diego, New York or Washington, in any event.

So the only enemies of Costa Azul are in the Zapatista group that Oscar Montaño heads, in the local congressman Jaime Palafox that used is it as a flag to compete in the politics and in the councilman Gilberto Flores Muñoz, who all, by the way, are members of the PRD party, where you can find some radicals that follow the rebellious political cause of their former presidential candidate AMLO.

Is the interesting thing of what Flores said is that, if the enemy of the regasification plant is in the PRD party, in case that an airplane crashes into a company of Ensenada, which would be the first place where the police would look for in the event of an attack to the company?

It would look for in the PRD party air force, where they have plenty of *aviadores* (people in the government payrolls that in reality do not work there) and *paracaidistas* (which translated means parachutists, is a term used for trespassers in Mexico) like Sánchez Ritchie.

**EL VIGIA (Monday)**

**La Bufadora**
By El Mosquito

## Sempra sells itself.

**By El Mosquito / El Vigía**

When the international company Sempra Energy made its appearance in Ensenada in the times of Mayor Jorge Catalan Sosa they had an unfortunate premiere on the society of Ensenada.

The cause, more than the good or bad effects that an industry of that magnitude carries, was due to the wrong handling of the information.

Sempra Energy being a world corporation with specialists in all the areas of the organization, didn't have the public relations person or the public communications person that would have made them land smoothly in Ensenada territory, to the point were the project could have been shipwrecked because of the noise made by some small groups that have always been opposed to the project by interests that are not yet very clear.

They had to spend more than three years until the international company learned to manage its public relations with the city.

Today Sempra carries out an intense work of lobbying between local groups and institutions through Dimas Hernández its plant director, who in spite of being a Venezuelan technician; he is also a person that has identified very quickly the best form of understanding the Mexicans and particularly the Ensenada citizens.

Dimas has a great support in Ricardo Moreno, a young Sonora native who lives in Tijuana ever since he worked for the Frontera newspaper as executive assistant to the then director José Santiago Healy Loera.

Ricardo and Dimas have been in busy straightening out all that was going wrong in terms of image of the company even though they have had difficult times marked by trespassing of private property and ambitions motivated by the international company's millions and work accidents in the construction.

Today Sempra is being sold better than before even though it doesn't stop them from being a controversial company of which many histories are to be written in one sense or the other.

**EL VIGIA**

**State Attorney General's office endorses the former Assistant District Attorney.**

**Sonia Patricia Navarro and Francisco Javier Alcázar, Director of procedures and follow-up control and Assistant District Attorney of the State Attorney General's office (PGJE) respectively.**

**By Elizabeth Vargas / El Vigía**

2006-09-22 00:00:00

Ensenada, B.C. - The Assistant District Attorney of the State Attorney General's office (PGJE) in Ensenada, Francisco Javier Alcázar Jiménez, endorsed the work done by Sonia Patricia Navarro Navarro and he confirmed that she was never present in the operative of the restoring of properties to the Sempra Energy company.

In an interview, the government official clarified that the restoring of the properties as well as the detention of two people days later, who illegally trespassed into private property, was done according to the law by the District Attorney's office.

In the investigation to restore the property, the government official pointed out, work was done for several weeks examining the Reforma Agraria (Agricultural Reform) and the federal and state departments that work with the agricultural sector, apart from blue prints dating several decades, the documentation that would show who is the legitimate proprietor, not only of one but of all the properties around the one that Sánchez Ritchie assured that it was his.

This work was done carefully, since this is an action that will result in giving with certainty the legal ownership of his property to which it corresponds to, and the investigations resulted in Sempra as the legal proprietor, after an investigation was made on the documents of those who sold the properties proving with documents of several decades ago.

After the restoring of properties, there was the intent of trespassing into private property and in this act two people were caught red handed, and were sent to the District Attorney's office, that after a hearing, a 70 thousand pesos bail was applied to them, which was reduced to 10 thousand pesos.

The government official explained that at any minute they expect that the Penal Court will excuse itself from this matter, since it is in this court where the case against Sánchez Ritchie is being held, and one of the main court clerks is Norma Sánchez, daughter of Sánchez Ritchie.

Norma Sánchez was for years an outstanding element of the State General Attorney's office and she is presently working in the Court, where she was hired to this office after carrying out in an impeccable work in the District Attorney's office.


**TELEVISA (CHANNEL 23)**

**Notivisa at 6:00**

**Progress is done in the construction of the Sempra facilities.**

After regretting Daniel Sosa Cortéz death, a former worker in the construction of the Energía Costa Azul storage tanks, Dimas Hernández Operations Manager of the regasification plant, pointed out that although there wasn't a direct job relation with the deceased, they will keep watch that the contractor fulfills the compensations and obligations by law.

Insert... (Dimas Hernández)...We feel a deep regret, and that is the fact why we are expecting that the contractor BMVT for which he worked for carries out all the necessary procedures to aid the family and also to make the necessary investigations to avoid that events of this nature happen again in the project.

Dimas Hernández, Operations Manager of the Energía Costa Azul plan explained that for the construction of the plant there are contracts with several building contractors to which we will request them that reinforce their security measures to avoid accidents like the one that happened on Wednesday, he also indicated that there is a 45 percent progress on the construction project.

Insert (Dimas Hernández), the project is at almost a 45 percent progress, and since we know that the plant consists of two tanks of 160 thousand cubic meters each, and these tanks already have a very important progress that is more than 50 percent, if we include these two tanks and if we see the project like a whole, the total present progress is at forty two to forty five percent.

On the other hand, on the contributions granted to the XVIII City council by the Ensenada Trust which formed with funds from Sempra, Dimas Hernández assured us that the regasification plant did not have any intervention in this donation.

Insert (Dimas Hernández)...The Trust is the Ensenada Trust and it is not the Sempra Trust, the company contributed seven million dollars, so that they can be used by the community for the aid in projects, for projects that will allow the growth of the community.

He indicated that the moral solvency and prestige of those who integrate the Ensenada Trust guarantee the independence of the decisions taken by that organization.

Insert (Dimas Hernández)...The Trust as such has its own policies, has its own administration manuals and they are governed by those manuals and those policies and the decisions that are taken there are decisions that are previously analyzed, that are previously examined by this group of people who are only looking for the well-being and benefit of the community in Ensenada, of course there is no direct meddling on the part of Sempra, there is no decision that Sempra makes to make the Trust go either one way or he other.

Dimas Hernández made several presentations of the Energía Costa Azul project to social groups in Ensenada.

Gerardo Sánchez García, Televisa News

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/19/2006 5:24:35 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** Note about the incident with reporters at Costa Azul.

**Note:**
You may read the story below that was in this morning Sempra Mexico daily news.

On that issue the guards that followed the reporters were not our guards, but rather police trying to arrest the reporters for not moving on as parking on the federal highway.
I sent a letter to the Director of the newspaper to clarify and apologize for this confusion.

Ricardo Moreno

ENERGIA COSTA AZUL NEWS

***SUNDAY STORIES***

**EL VIGIA**

**BUFADORA -- Column**

**Guards or gorillas?**

How good it would be if the folks at Sempra understood that the fact that they are authorized to build their gasification plant does not imply that the land on which they are building their facilities is foreign ground and not Mexican territory.

This is relevant because the company's armed security guards (or people who shield the company) last Friday afternoon assaulted two photographers of this publishing establishment who were doing their jobs as journalists, whom they pursued and forced to withdraw as they were taking some photos from the highway (a public thoroughfare) of the property where the eviction was going on of people who are disputing a plot of land with the transnational company.

The guards in question, on seeing that our photographers were taking pictures, ran after them in a threatening manner and chased them in their vehicles. And in view of this, all we can say is that the person who owes

nothing fears nothing, and the land where the gasification plant is being built is Mexican territory, not foreign soil.

**LETTER SENT TO THE NEWSPAPER'S DIRECTOR**

09/08/2006

Arturo Lopez Juan
Director
EL VIGIA

Dear Arturo:

It is with concern, that I have learned about the events that took place on Saturday night in which, according to the information provided by El Vigía, two newspaper photographers were not able to do their job in the Costa Azul area.

What happened at the site has to do with the security system which, as you will surely understand, has been reinforced in the wake of various attempts by this group of people who seek to take possession illegally of one our plots of land.

Some of these people carry cameras and video cameras, which naturally caused confusion among some of our security staff at the site, since the standard practice there is to forbid access to outsiders.

We have made a point of showing our commitment to openness of information to all representatives of the press, but in the case of last Saturday, the private security agents contracted by the company did not pursue newspaper photographers, even when the people identified as illegal occupants, with still cameras or video cameras in their hands, illegally attempted to take possession of the plots of land.

We have reports that it was law enforcement officials who attracted the attention of the photographers on the highway in an effort to protect their safety and the safety of all those who were using the highway, yet if indeed any of the private security guards may have done so, I must beseech you to accept our most sincere apologies to you and to the newspaper photographers of your publication as well, for any unpleasantness that this may have caused.

Looking forward to the opportunity to clarify any questions you may have concerning this or any other matter, and to see you in person, I send my best regards.

Sincerely,

Ricardo Moreno

Manager of Public Relations

Sempra Energy

CONFIDENTIAL SEMPRA_0052790

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/9/2006 3:27:52 PM
**To:** Moreno, Ricardo; Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** RE: SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
**Attachments:** TV Azteca SR.wmv; televisa SR.wmv; el mexicano.pdf

***Videos attached

---

**From:** Moreno, Ricardo
**Sent:** Fri 9/8/2006 7:41 PM
**To:** Felsinger, Donald E.
**Cc:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno'; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette; Moreno, Ricardo
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

Note:

Yesterday, there was a press conference in Tijuana organized by the attorney representing Ramon Sanchez Ritchie in the land related legal dispute in Ensenada.

I was informed by a reporter of all the details on this event and called all the media that attended the conference to provide them with our version and message.

Sanchez Ritchie team organized this in Tijuana for two reasons. One is because Tijuana has more media presence than Ensenada and because their efforts to bring this case to the Ensenada media have worked against them.

After calling the media some of them such as Frontera newspaper and Sintesis TV decided not to publish anything. The only newspaper that had the story was El Mexicano and they send it to the interior pages which does not have many readers.

The two most important TV stations had the story but included also our version. TV Azteca even questions how Sanchez Ritchie says that he has possesion and does not have any title. On the other hand Televisa already had the story produced when I found the news director. You will find that he provides our version after the reporter finishes with the story.

Attached are the two videos and the story published in El Mexicano.

Here I also included the translated stories.

Ricardo Moreno

ENERGIA COSTA AZUL NEWS

**TV AZTECA**

**Transcript of the "Hechos de Baja California" news note, September 07.**

And we see that at the adjacent 100 hectares to the construction of the Energía Costa Azul Regasification Plant that have become a conflict between the company Sempra and one who says that he has possession of the property. Ramón Sánchez Ritchie says he has possession of the property for more than 18 years and continues his fight against the Regasification Plant and he says that they have tried to evict him saying that they have the documents that prove their ownership. -TV host mentions-Well, I ask myself, how could he have the documents if he is a possessioner and not the real property owner? The accusation that city police have tried to intimidate him to force him away from the property of which he doesn't have any documents that prove the purchase, , the problem is that Mr. Sánchez Ritchie is owner of the land and Energía Costa Azul bought the land, however the State civil code the gives benefits to those who for more than 5 or 10 years live in a location or in a space...

Insert (Attorney Paz Arellano)... And there is relevance because there is a concession that was awarded to this company, they are asking them as a requirement to acquire the properties that are located to 1.5 kilometers, apparently without accurately remembering 1.5, 1.6 in radius, this property it is very important for the Energía Costa Azul because without it the project cannot be developed.

Facing these accusations, Energía Costa Azul denied the statements of the one who says to be the owner of this land, Ramón Sánchez Ritchie, the Regasification Plant with documents in hand proved the acquisition of this land before the Public Property Registry of Ensenada of the 100 hectares that they acquired for more than 4 million dollars to Elodia Gómez Castañon and Armando Navarrowho had the property of the land in the Public Property Registry, and on the threats, Energía Costa Azul indicated that they are simply defending their property ever since Ramón Sánchez Ritchie invaded what they had bought legally, also that this person has threatened workers of the company with a gun in hand.

OTHER STORY ABOUT ECA IN THE SAME NEWS PROGRAM

In the next town council meeting, the reception of 1 million dollars in equipment on the part of Sempra Energy could be authorized, this is the first project proposed by the Ensenada Trust which was formed at the end of the Catalán Sosa term, in this trust 6 million dollars have to be used in projects that benefit to the community of Ensenada and according to the rules all the proposals should be authorized by the town council, if the project is approved, the 1 million dollars will be invested in the purchase of equipment like: fire trucks, ambulances, bulldozers, among others, to equip the three regional areas and their districts, if approved the 1 million dollars will be given as equipment.

Insert (Mayor of Ensenada Mancillas Amador)... there are nine sets of equipment for Valle de Guadalupe, for the three districts, nine sets of equipment for the San Quintín region, where there are also three districts and nine sets of equipment for the Ojos Negros area and Valle de la Trinidad, we have already seen the equipment

and it is in very good condition it is almost new and all that is needed is the town council approval and well this is very good because it is money that belongs to Ensenada.

TELEVISA

## Transcript of "Televisa Regional".

Energía Costa Azul builder of a regasification plant in the city of Ensenada is accused of eviction over in the town of La Misión.

The company Energía Costa Azul, that is building a regasification plant between Tijuana and Ensenada faces a civil suit according want to evict Ramón Sánchez Ritchie from 100 hectares of land who claims the possession of the lands since 1972 where the gas storage plant project is being built, the attorney Omar Paez Arellano said that the property near the town of La Misión was bought for 5 million dollars to Mrs. Elodia Gómez and Mr. Juan Reyes, showing a title deed that isn't valid in the Second Civil Court in Ensenada because it is filed 472/06 where they are asking to annul the title deed the attorney pointed out that they have tried to evict the family of his client with force, they have received threats and the authorities have not intervened.

Insert (Paez Arellano)... This private company and with the support of authorities seek to evict him without giving him the right of defense, this company is being backed up by the district attorney's office that doesn't give notice to the accusations that have been presented.

The judge of the Eleventh District granted them the amparo (appeal for legal protection) number 437 / 2006 / 1 that grants the temporary cease of the acts of nuisance that the police from La Misión are carrying out.

For their part Energía Costa Azul announced through an official statement that they are the only legal owners of this land of 100 hectares that were bought from Mrs. Elodia Gómez and Mr. Armando Navarro in the city of Ensenada in answer to the accusations made by Ramón Sánchez Ritchie against the company who says that he is the possessioner however the company says that there is not doubt that they are the legal owners, the representative of this company, the spokesman Ricardo Moreno Dávila pointed out that they have already intervened with a penal suit against Mr. Ramón Sánchez Ritchie for threats to employees of the company after the eviction of two mobile homes that he placed and abandoned in this private property, that is, belonging to the company Energía Costa Azul.

EL MEXICANO (TIJUANA)

**Sempra is being protected over a family that was dispossessed of the property: Lawyer Paz Arellano.**

**Lizbeth Díaz Arroyo / El Mexicano**

**Tijuana.** - A family that lives in "Las Brisas", a town located on the Kilometer 82 of the Tijuana-Ensenada scenic highway, next to Costa Azul, yesterday reported that they were victims of Sempra, who with the endorsement of the State Government has turned to physical aggression to strip them of their property.

The fact is that for 20 years they have lived in the site where since January this company is located, a property that they bought with a size of more than 272 hectares, when it was inhabited and previously paid for to the nation, so said Omar Paz Arellano, lawyer to the affected family.

All of this is supported by the fact that the state government has not taken notice of the complaints that have been presented, for the dispossession of property as well as the physical aggressions; and contrary to this, when they arrive at the District Attorney's Office, they are warned that there is nothing that can be done, because "it is protected".

The legal representative of Ramón Eugenio Sánchez Ritchie, owner of the property for 20 years, explained that the problem started when apparently the company Sempra bought the land that already had an owner and now they want to force them out.

"This happened last January, when the work began for the installation of the company in Baja California, and with these aggressions to his family, to force them out of the house that they have lived in for many years."

"And even when Sempra has the title of the property that endorses their ownership, the lawyer assures that this is false, because it doesn't have the signature of Roberto Barrios Castro, then head of Reforma Agraria (Agricultural Reform)."

"This situation is well known by the governor of the state, Eugenio Elorduy Walther, and for reasons not known, it hasn't been taken notice."

The family's legal representative is asking the state government to investigate what are the conditions under which this company is working, and especially why was it permitted to buy a property that already had an owner.

Besides being stripped from their property, Paz Arellano assured that this family has been victim of several aggressions by workers of the foreign company, first by beating one of the owner's daughters, then by destroying the doors and windows of the house.

He warned that even when high level government officials have "their hands in this case", they will not be allowed to be intimidated, even less allow foreigners with interests in Baja California to keep the family wealth.

**The Response.**

"What you are seeing is a case of a family of trespassers that insists in receiving benefits from Sempra, that recently presented a complaint for dispossession of property and damages, presumably endorsed by eh state government."

In an interview to El Mexicano, Ricardo Moreno, Public Relations manager to the foreign company, assured that when they bought the property, last January, a tour of the site was taken and was ascertained that there was nobody living there, and even there was no way anybody could live there.

Even though, with the passing of months and with the legal aid from that lawyer, this family insists in being the possessioner of this property for 20 years, and they have made use of lies and of the media to benefit from this company.

He sustained that: "Now they want us to look like the bad guys when this family all of a sudden illegally invaded the property that Sempra bought for its project".

He mentioned that apart from the fact of making a campaign to discredit the representatives of the company, they have also made some death threats, in particular Ramón Eugenio Sánchez Ritchie, who says that he is the possessioner of the property.

This fact, he assured, is under file in the district attorney's office, which happened on June 10 late at night, when Sánchez Ritchie illegally trespassed the property.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 9/5/2006 11:02:07 PM
**To:** Felsinger, Donald E.
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

ENERGIA COSTA AZUL NEWS

**EL VIGIA (ENSENADA)**

**Squatters for hire.**

**La Bufadora Column / El Vigía**

**By El Mosquito**

For more than 20 years, a property known as Costa Azul, remained uninhabited. There, few months ago the construction began of the most important company to the state because of their investment, 1.5 billion dollars. Few days ago, also, an individual who calls himself Ramón Sánchez Ritchie, took to that site a camper, a woman and two children.

In more than 30 kilometers of the scenic highway coast, the reader can observe that there isn't a single house, a mobile home or a camper. There isn't anything, except for the tourist camps or spas.

There is no water, there is no electricity, there is no solitary life of a family or a any person, it is uninhabited, because it is well known nocturnal animals visit this place, as well as wild animals characteristic of the region, poisonous animals, snakes and insects that threaten the tranquility of anyone.

And there is nobody living there because no one can live a solitary family life, isolated from the social coexistence, when one lives with two children whose basic rights to education and security are not only cited in the Constitution but in the universal laws for the protection of children.

What is it then that is behind the trespassing into Costa Azul where an individual claims little more than 100 hectares? There is, for certain, opportunism.

It is a property that cost some millions of dollars. There is, the interest of lawyers without scruples that the history of Ensenada points them out well and identifies them as "Diablos"

These lawyers, who by the way, buy corifeos (leaders of a faction) and seduce the media, were in a radio station where the professor Cuauhtémoc Sánchez, doctorate in court law, pointed out to them that in its legal character this case should be resolved in the courts, not in the media.

And it is publicly well known that the lawyers chose to go to the media when they are not able to - or they don't know – how to do their work in the courts, even more in this case, where they have not been able to sustain the case legally because they don't have a legal document that grants them some type of ownership of the property in conflict.

The lawyers, whose objective is obviously the money, act as if they are the affected ones. Sánchez Ritchie's dark past is not obstacle for their purposes.

The gravest thing of all, the reader will agree, is the perverse attitude that makes them use children for these objectives, in spite of the risks that are implied in trespassing an uninhabited place and the sacrifice of their rights to an education and worthy life.

## EL VIGIA

**Canales can be in the next cabinet.**

The secretary of Energy, Fernando Canales Clariond, said that he is "open" to any proposition to be part of the federal government's next cabinet, when he pointed out that he is committed to Mexico.

The government official commented that if he is not asked to work in the next presidential term, he will continue to work as a businessman in projects in the private sector.

"Fortunately mi vision is not to look for a job in the government, but to serve my country; if it is not the case (to continue in public office), I will continue with the same enthusiasm on other projects that I have in the private sector", he said.

On the decision that the Tribunal Electoral del Poder Judicial de la Federación (Federal Judicial Electoral Court), that will be made this Tuesday on the official elect president, he pointed out that he is ready to work with the new team that the new leader will form.

**From:** Moreno, Ricardo [/O=ENOVA/OU=MEXICO/CN=RECIPIENTS/CN=RMORENO]
**Sent:** 3/17/2006 10:06:32 PM
**To:** 'Felsinger, Donald E.' [DFelsinger@sempra.com]; Schmale, Neal
**CC:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Clark, Randall; Farmer, Laura; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Snell, Mark; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno' [rmorenosd@yahoo.com]; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge
**Subject:** SEMPRA & ENERGY MARKET NEWS

ENERGIA COSTA AZUL NEWS

**ZETA WEEKLY (Tijuana, BC)**

## Sempra Future in Baja California at risk

By Javier Cruz Aguirre

***Despite the fact that the multinational oil company has the approval of the State and Federal Governments for its establishment in Baja California and the creation of a natural gas supply monopoly, local companies are winning review cases that could result in the cancellation of the permits granted to the foreign oil company's subsidiaries.***

Now there is only one option that may prevent foreign oil company Sempra Energy, with full backing of the Mexican Government, from monopolizing the supply of Liquefied Natural Gas (LNG) in the Southeastern coast of the United States and the Northwestern region in Mexico: Italy's state-owned multinational ENI Spa.

Indeed, the 25-year permit that the Environment and Natural Resources Department (SEMARNAT) granted almost a year ago to Italy's largest energy group for the operation of a floating LNG storage and regasification terminal across the coast of Playas del Rosarito – through its subsidiaries Moss Maritime (Norway) and Terminales y Almacenes Marítimos de México S.A. de C.V. (TAMMSA) is still in effect.

And although the 25-year permit authorized by the Fox Government in September 2004 to multinational Chevron Texaco for installing a regasification plant in the vicinity of the Coronado Islands archipelago is also valid, the monopoly trend in favor of Sempra was consolidated when Chevron announced its decision of indefinitely postponing the launch of its project, originally scheduled for December 2005.

However, there are at least two legal hurdles that could slow Sempra´s sprint towards a regional energy monopoly:

1.- On March 5, the Federal Court of Fiscal and Administrative Justice (TFJFA) ruled admitting the appearance of Inmobiliaria Baja Bonita S.A. de C.V. in a suit seeking a response to its writ of objection dated February 3, 2003, demanding the annulment of a permit granted by the Energy Regulating Commission to Energía Costa Azul, which happens to be a subsidiary of Sempra Energy.

2.- On March 6, the Ninth Collegiate Court on Administrative Matters of Mexico City denied Energía Costa Azul (Sempra Energy) the injunction it requested against the TFJFA resolution in favor of Inmobiliaria Vista Golf S.A. de C.V.

The Court´s resolution orders SEMARNAT to assess the statements expressed in the review motion filed by Vista Golf against the resolution contained in official communication SGPA-DGIRA.DIA/788/03, whereby Energía Costa Azul S. de R.L. de C.V. receives authorization, in terms of Environmental Impact and Risk, for the reception, storage and regasification terminal project in Ensenada.
Thus, three years after the Energy and Environment departments violated the state of law in favor of the multinational, the Judiciary reset the course of said legal violation in favor of 15 plaintiffs and against the foreign company.

With this legal fact, the possibility arises of the permits granted to Sempra being cancelled, the Costa Azul works stopped and that the whole proceeding that favored the consortium be replaced.

This situation, although at a different scale, places Energía Costa Azul in a very similar situation as that faced by its parent in 2004 and 2005 before a U.S. Federal Court in San Diego, California, when hundreds of companies, household users and representatives of various cities in Southern California filed a criminal charges against the multinational for alleged monopolistic practices that triggered the worst natural gas shortage in the Southwestern United States in 2001.

Sempra Energy overcame that legal crisis in late 2005, when it agreed to pay the plaintiffs more than $300 million before the case proceeded, affecting its public and financial image.

The rulings in favor of the two Baja California real-estate companies are only the two initial rulings expected from the Federal Fiscal and Administrative Justice Court against Energía Costa Azul, which just on March 7 received the open support of Energy Secretary Fernando Canales Clariond, when he visited the regasification plant premises in the company of State Governor Eugenio Elorduy Walther, who the federal minister identified as the greatest promoter of the multinational project in the State.

In order to consolidate its image, suggesting that the terminal in Costa Azul is on track and faces no obstacles, the oil company, in an alliance with Netherlands-based Royal Dutch Shell, announced on that day that it has expanded its investment from $1 billion to $1.5 billion and that the plant will start operating in 2008.

Eugenio Elorduy took the opportunity to stress the importance of Sempra´s investment and announced something unexpected but consistent with the multinational´s philanthropic policy of paying favors to the State: the possibility of the consortium supplying desalinized drinking water to the city of Ensenada.

The Governor had told the San Diego Union-Tribune (January 8, 2006 issue) that Sempra faced no legal obstacles for its establishment in Costa Azul, that it held all the permits from the Mexican Government (federal, state, municipal) and that it was already carrying out construction works without violating Mexican regulations.

Canales Clariond, in an obvious show of political support for the Sempra-Shell duo, stated that their project "is important for the country, as Mexico, despite being a hydrocarbon producer, is not self-sufficient in the production of natural gas."

**Chevron, to the freezer**

The Energy Secretary also confirmed that multinational Chevron-Texaco decided to indefinitely postpone its project, information that had been provided exclusively to him a few days before by executives for the oil company.

In that regard, Carlos Atallah, general director of Chevron-Texaco in Mexico, allegedly said on March 8 that Australia, the country that will supply the natural gas that the company planned to regasify in Coronado Islands, indefinitely delayed the construction of a liquefaction plant (in association with Exxon, Shell, and Chevron itself) when its investment cost rose to $7 billion.

The truth is that both the Australian project – which expects to extract one billion cubic feet in natural gas – as well as the Coronado Islands project, face strong opposition from several environmental groups.

For example, at least eight environmentalist groups from Mexico and the U.S., among them the Grupo de Ecología y Conservación de Islas, Greenpeace and the Comité Estatal de Baja California, have gone before the North America Environmental Cooperation Commission (NAECC) in order to document the fact that in the case of Chevron-Texaco the Mexican Government failed to enforce the environmental law and that there are irregularities in the authorization of the Environmental Impact Manifest (EIM.)

In their petition, they state that an analysis of the EIM resolution – whereby the SEMARNAT´s Environmental Impact and Risk General Directorate authorized the project called "Offshore Baja California liquefied natural gas terminal" – shows that serious inconsistencies were found on the part of the agency.

In the document the organizations point out that the EIM did not take into account matters related to:

- "The precautionary principle and the absence of justification for the location of the project."
- The project does not analyze the risk of a fire of huge proportions arising from a natural gas leak.
- The assessment focuses on the southern Coronado Island failing to take into account that it involves risks for the entire archipelago.
- Additionally, the project did not take into account the fact that the Mexican Congress published on July 23, 2003 a non-binding resolution for the protection of the islands.
- The consequences of the construction and operation of the plant on account of its proximity to the islands were not assessed.

The problem intensified for Chevron when late last year the NAECC decided to admit the review motion filed by the environmentalists under the North American Free Trade Agreement (NAFTA), the preliminary stage for a resolution expected to be negative for the U.S. oil company's aspirations, which planned to invest almost $1 billion in the Coronado Islands project.

Thus, Chevron-Texaco joined the group of foreign oil companies which have had to suspend, cancel or delay their projects to build regasification plants in Baja California and thus compete with the Sempra-Shell consortium.

Indeed, in 2004 Marathon Oil cancelled its $1.5 billion project in Playas del Rosarito, because despite having obtained the federal permits, it never received the consent from state and municipal residents and authorities.

Another company interested in building and operating a regasification plant at the mouth of the Santo Tomás River (Ensenada), generating electric power and managing a sea-water desalination plant – Energía y Desarrollo S.A. (EDESA) – until this past Wednesday, March 15, had not presented the corresponding Environmental Impact Manifest to SEMARNAT.

**Italian contact**

For its part, Tammsa keeps a low profile in terms of information about its activities on the coast across from the Petróleos Mexicanos (PEMEX) plant in the city of Playas del Rosarito.

This Mexican company, a subsidiary of the Norwegian consortium Moss Maritime, obtained on April 13, 2005 the permit from SEMARNAT´s Environmental Impact and Risk General Directorate, for the installation and operation for a term of 25 years of a natural gas storage and regasification floating terminal across the coast of Playa de Rosarito.

The permit – the fourth of its kind in Baja California – allows Tammsa to use a special vessel for regasifying natural gas and transporting it to the U.S. by means of a submarine duct.

Moss Maritime is a subsidiary of Italian multinational Saimpen, an energy company that in 2005 posted 255 million euros in net profits, against the 235 million euros recorded in 2004.

According to a report from the EFE news agency, last year Saipem posted 4.528 billion euros in total revenue, compared with 4.306 billion euros in 2004.

Dow Jones Newswires reporter Sabrina Cohen revealed on February 28 that the Italian oil services company signed four construction contracts valued at $550 million – offshore and inland – in Angola, Mexico, Thailand and Saudi Arabia.
Saipem spokespersons said that the Angola contract was adjudicated by Exxo Exploration Angola Ltd., a subsidiary of U.S.-based Exxon Mobil (XOM).

The Mexico contract was awarded by Pemex Exploración y Producción; the Thailand one by Thai Oil, and the Saudi contract is for the transformation of an oil pipeline into a gas pipeline.

A breakdown of the financial terms was not provided for any of the contracts.

Saipem Spa is itself a subsidiary of the Italian state-owned consortium Eni Spa, a global player in the hydrocarbon industry, whose operations range from exploration and exploitation of oil fields to the sale of refined products and sub products.

With 10 plants located in countries with low labor costs or in fiscal havens (including Armenia, Bahamas, Iran, Georgia, Madere and Turkey), Eni Spa has nine complaints of alleged criminal acts in its financial operations.

The cases are documented by the international NGO "Transnationale," which in addition cites at least three cases of labor abuse in the plants of the Italian state-owned company.

In addition, it says, there are the specific cases for each of its approximately 15 subsidiaries around the world, which include Saipem, European Marine Investments Limited and U.K.-based European Marine Contractors.

In this scenario, environmental organizations such as Greenpeace stated in late 2005 that the costs associated with the operation and transportation of liquefied natural gas have shot up in the past few years, due to the risk associated with this fuel.

"That is why the liquefied natural gas plants have been rejected in California."

This, it says, is in addition to environmental, financial and labor impacts, extremely low demand for natural gas in Mexico and a long list of irregularities committed by oil corporations.

"These aspects are widely documented in the report 'Liquefied natural gas: the end of energy independence,' which reaches a clear conclusion: the development of liquefied natural gas only benefits those corporations and threatens Mexico's energy independence."

[sidebar]

**"RELIEF ACTIONS DON'T IMPACT SEMPRA CONSTRUCTION" : RICARDO MORENO**

Ricardo Moreno, Public Relations Manager of Sempra Energy in Tijuana, was very emphatic in stating that the ruling of the Federal Fiscal and Administrative Justice Court issued days ago this month "has no impact on the construction of the Energía Costa Azul (ECA) terminal, which is continuing."

He said that the resolution "is limited to suspending the effects of SEMARNAT's 2003 resolution dismissing Baja Pacifico's administrative complaint while the annulment claim is considered by the court"

He added: "It's important to stress that the annulment trial is not a direct challenge to ECA's Environmental Impact Authorization. On the contrary, it is an action against SEMARNAT's administrative decision dismissing the review motion filed by Baja Pacífico against ECA´s EIA."

Moreno explained that Energía Costa Azul, as interested third party, plans to appeal the decision of the Fiscal Court granting the definitive suspension.

The Sempra representative mentioned that construction of the terminal is 30 percent completed and clarified that the overall investment of the multinational in Baja California is $1.5 billion, including the regasification terminal, the Ecogas company and the businesses that manage the gas pipeline and the power plant (Mexicali).

"The statements made by Energy Secretary Fernando Canales Clariond when he visited our terminal in Costa Azul were misinterpreted. It is not the case that the terminal in Costa Azul is increasing its investment to $1.5 billion. That is the total investment amount of the consortium in the state."

He also provided Zeta with the following information, dated March 13 by the multinational oil company: "Sempra LNG, a subsidiary of Sempra Energy, announced the opening of its open season to determine whether there is interest from potential users in acquiring additional liquefied natural gas storage capacity in its Energía Costa Azul terminal."

"The initial construction stage of the terminal, consisting in an investment of $800 billion [sic] is being carried out 25 kilometers north of Ensenada. This initial stage, with a transportation capacity of one billion cubic feet of natural gas per day and at approximately 30 percent completion in its construction, will be ready to operate in 2008. The expansion, as a result of the potential capacity increase to 2.5 billion cubic feet of natural gas per day, could be in operation by 2010, if there is market interest and after obtaining the required permits.

"Energía Costa Azul filed the applications for the permits related to the capacity increase before the Energy Regulating Commission (CRE) as well as before the Environment and Natural Resources Department (SEMARNAT).

"This capacity increase proposal, as well as the open season process is in response to the interest we have received from a significant number of potential users of the terminal," said Sempra LNG President Darcel Hulse.

"This open season is projected to start at 9:00 AM on Monday, April 17, and will continue until 5:00 PM Friday, May 12, 2006. The open season process shall be governed by the existing Mexican laws and regulations related to the open access terminals, such as Energía Costa Azul.

"The specific capacity, as well as the investment increase, shall be determined according to the results of the open season being announced today. Anyone interested in obtaining storage capacity in Energía Costa Azul may call (646) 175 1407 in the city of Ensenada.

"Liquefied natural gas is natural gas that has been cooled to -126ºC. At this temperature, natural gas condenses, turning into liquid. In its liquid form, it takes 600 times less space that in gaseous state, which enables its transportation from remote locations, by ship, to regasification terminals where it is again converted into its gaseous state and is sent to the consumer markets.

**EL VIGIA**

**Protest against the re-gasification plants.**

***They are asking for the end of the indifference shown by authorities to the petitions presented by the Comité Ciudadano Estatal.***

By Benjamín Pacheco

Yesterday members of the Comité Ciudadano Estatal (State Citizens Committee) made a protest in front of the El Vigía facilities, to call upon the authorities not to ignore their petitions against the construction of the Sempra Energy re-gasification plant.

A group of protesters, showing a banner, were denouncing that Hugo Adriel Zepeda Barrelleza, ex-director of Semarnat (Department of Environmental and Natural Resources), is possibly diverting information and petitions that never arrived to Blanca Cielo Corona, national director of the Zona Federal Marítimo Terrestre (Coastal Federal Zone).

They handed over a letter were they maintain that their position is "at limit" over the lack of interest by part of the city, state and federal governments, as well as the congressmen, officials of human rights organizations, and all types of politics.

They said that: "On July 21 of 2005 we handed over a document to the ex-director of Semarnat (Department of Environmental and Natural Resources) in the region, Hugo Adriel Zepeda Barrelleza, addressed to Blanca Cielo Corona, national director of the Zona Federal Marítimo Terrestre (Coastal Federal Zone)."

They said that "eight months have passed, and to this date, nobody has known about our petition, that surely must have been thrown into the wastebasket".

The document mentions five points that refer to the public and federal domain of the Coastal Federal Zone; that the project Boulevard Costero "devours" dunes and beach land (they pointed to the case of Amaya Curiel, S.A.).

They pointe out that the federal coastal zone is private and can never by part of a property for private use, and the fees for the concession and permits to activities concerning the Administradora Portuaria Integral (Integral Port Administration) of Ensenada should be adjusted, as well as in the case of the district of El Sauzal de Rodríguez.

Safeguard the spaces that house the flora and fauna habitats; revoke the permits that the city, state and federal governments awarded to international companies such as Sempra Energy, Royal Dutch/Shell Group and Chevron-Texaco.

The document is signed by Juana García de Berrelleza and Oscar Montaño Zavala.

From: Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
Sent: 9/19/2006 5:24:35 PM
To: Moreno, Ricardo [RMoreno@Sempra-Mexico.com]; Felsinger, Donald E. [DFelsinger@sempra.com]
CC: Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
Subject: Note about the incident with reporters at Costa Azul.

**Note:**
You may read the story below that was in this morning Sempra Mexico daily news.

On that issue the guards that followed the reporters were not our guards, but rather police trying to arrest the reporters for not moving on as parking on the federal highway.
I sent a letter to the Director of the newspaper to clarify and apologize for this confusion.

Ricardo Moreno

ENERGIA COSTA AZUL NEWS

***SUNDAY STORIES***

**EL VIGIA**

**BUFADORA -- Column**

**Guards or gorillas?**

How good it would be if the folks at Sempra understood that the fact that they are authorized to build their gasification plant does not imply that the land on which they are building their facilities is foreign ground and not Mexican territory.

This is relevant because the company's armed security guards (or people who shield the company) last Friday afternoon assaulted two photographers of this publishing establishment who were doing their jobs as journalists, whom they pursued and forced to withdraw as they were taking some photos from the highway (a public thoroughfare) of the property where the eviction was going on of people who are disputing a plot of land with the transnational company.

The guards in question, on seeing that our photographers were taking pictures, ran after them in a threatening manner and chased them in their vehicles. And in view of this, all we can say is that the person who owes nothing fears nothing, and the land where the gasification plant is being built is Mexican territory, not foreign soil.

**LETTER SENT TO THE NEWSPAPER'S DIRECTOR**

09/08/2006

Arturo Lopez Juan
Director
EL VIGIA

Dear Arturo:

It is with concern, that I have learned about the events that took place on Saturday night in which, according to the information provided by El Vigía, two newspaper photographers were not able to do their job in the Costa Azul area.

What happened at the site has to do with the security system which, as you will surely understand, has been reinforced in the wake of various attempts by this group of people who seek to take possession illegally of one our plots of land.

Some of these people carry cameras and video cameras, which naturally caused confusion among some of our security staff at the site, since the standard practice there is to forbid access to outsiders.

We have made a point of showing our commitment to openness of information to all representatives of the press, but in the case of last Saturday, the private security agents contracted by the company did not pursue newspaper photographers, even when the people identified as illegal occupants, with still cameras or video cameras in their hands, illegally attempted to take possession of the plots of land.

We have reports that it was law enforcement officials who attracted the attention of the photographers on the highway in an effort to protect their safety and the safety of all those who were using the highway, yet if indeed any of the private security guards may have done so, I must beseech you to accept our most sincere apologies to you and to the newspaper photographers of your publication as well, for any unpleasantness that this may have caused.

Looking forward to the opportunity to clarify any questions you may have concerning this or any other matter, and to see you in person, I send my best regards.

Sincerely,

Ricardo Moreno

Manager of Public Relations

Sempra Energy

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/19/2006 2:10:45 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO (Sunday and Monday stories in Ensenada)

ENERGIA COSTA AZUL NEWS

***SUNDAY STORIES***

**EL VIGIA**

**City Council accepts donations from the Ensenada Trust**

**Mayor and city council approve accepting resources from the recently created Ensenada Trust.**

By Abelardo Rodríguez

Ensenada, B.C. – The City Council accepted donations of equipment and machinery from the Ensenada Trust worth nearly 700 thousand pesos, according to a vote last Saturday at a special session in which 11 out of 15 councilmen took part.

The motions were passed as soon as the accompanying resolutions were read, according to an official press release.

The first one concerned the donation of three 2003 Caterpillar back-hoes, valued at $48,592 each (more than 570 thousand pesos in total).

The second one consisted of three trucks intended for the Bureau of Fire Safety and Civil Protection; they are 1982 and 1985 Mack trucks equipped with hoses and accessories, worth approximately US$10,000 each (more than 117 thousand pesos in total).

A government spokesman emphasized that one of these trucks is the only one of its kind in all of Mexico.

Mayor César Mancillas Amador explained that these donations make up part of the proposals that were submitted to Ensenada Trust, as stated in the press release.

He added that the resources of this trust are for the good of the community, and these trucks make up part of the equipment and improvement of the Offices of Regional Coordination.

The main goal is to move development forward in the 23 districts where it has been lagging for many years.

The municipal authorities hope that service will be more efficient and prompt because they will not have to haul the machinery from one end of the municipality to the other.

Present at the session were councilmen and women Ricardo Lomelí Sedano, Alfonso Talavera Hernández, Adela Lozano López, Georgina Posada Aparicio, María Nélida Pelayo Ponce, Jesús Salvador Abarca Macklis. José Felipe Romero Guzmán, Arnoldo Carlos García Guerrero, Rocío López Gorosave and the trustee Isaac Chapluck.

Absent were councilmen Orlando Toscano Montaño, Gilberto Flores Muñoz, Ernesto Pedrín Márquez and Armando Reyes Ledesma; the clerk at the session, Julio César Arenas Ruíz, said that he has the documents justifying their absences.

**EL VIGIA**

**BUFADORA -- Column**

**Absent accomplices**

At the city council session in which the donation of equipment given by Sempra was approved last Saturday, councilmen Gilberto Flores, Orlando Toscano and Armando Reyes admitted by their absence that they were in agreement with the action.

So they realize that the money of the transnational company is uncomfortable but necessary.

According to the press release issued by the Office of Social Communication, the resolution was passed by the rest of the council, although it was not specified whether this was unanimous or by a majority, nor does it specify who abstained, if anyone did.

In the midst of all this it comes to light that the PAN steam roller on the City Council – and we are not just referring to Councilman Ricardo Lomelí Sedano- managed to set in motion the machinery that César Mancillas had been so slow to get started.

The one thing that's certain is that the Sempra trust has been subject to a modesty that was not bringing any benefit to the community, and we understand that the absence of the most obstructive Councilmen on the City Council does not necessarily their reasons but rather their political positions, which by no means guarantees that their positions are far removed from the color they paint themselves.

**Guards or gorillas?**

How good it would be if the folks at Sempra understood that the fact that they are authorized to build their gasification plant does not imply that the land on which they are building their facilities is foreign ground and not Mexican territory.

This is relevant because the company's armed security guards (or people who shield the company) last Friday afternoon assaulted two photographers of this publishing establishment who were doing their jobs as journalists, whom they pursued and forced to withdraw as they were taking some photos from the highway (a public thoroughfare) of the property where the eviction was going on of people who are disputing a plot of land with the transnational company.

The guards in question, on seeing that our photographers were taking pictures, ran after them in a threatening manner and chased them in their vehicles. And in view of this, all we can say is that the person who owes nothing fears nothing, and the land where the gasification plant is being built is Mexican territory, not foreign soil.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/19/2006 7:18:59 AM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO (Weekend stories in Ensenada)

**ENERGIA COSTA AZUL NEWS**

***SATURDAY STORIES***

**EL VIGIA**

**SQUATTERS EVICTED FROM SEMPRA PROPERTY**

*The State Prosecutor's Office removed 12 people from property belonging to the gasification company located in Costa Azul*

Last Friday in the early morning more than 50 agents of the State Prosecutor's office took part in an eviction operation to bring about the restitution of the property that had been invaded belonging to the company Energia Costa Azul (Sempra Energy).

During the operation, which took place in the vicinity of kilometer 83 of the Tijuana-Ensenada highway, at least 12 people were peacefully evicted along with material property and vehicles from the land adjoining the gasification plant.

Meanwhile lawyers defending Ramon Sanchez Ritchie, the alleged squatter, affirm that restitution of the surface of the land, valued at several million dollars, had been done illegitimately due to presumed collusion between the company and the state government.

In this regard the Assistant Prosecutor stated that the recovery of the land took place around 3:00 a.m. in order to avoid disturbances and to "protect the safety both of the people who were on the property as well as the public officials."

Francisco Javier Alcázar Jiménez offered the opinion that if the operation had taken place later, probably there would have been some sort of clash or disorder.

He said that the restitution of the two real estate plots to the company Energia Costa Azul was carried out by the Investigative Agency of Property Crime.

Alcázar Jiménez affirmed that the operation was done on the basis of affidavits, documents that establish ownership of the property, a bill of sale, as well as other evidence based on Article 144.

That section of the law, he said, stipulates that "The plaintiff or his legitimate representative may petition the State Prosecutor in the course of the investigation or referring same to the court when the crime has been substantiated to call for the necessary measures to be taken to enforce their rights and to restore the enjoyment of such rights, as long as they are legally justified."

Alcázar Jiménez stated that the procedure was carried out in the presence of agents of the State Prosecutor, as well Ministerial and other law enforcement officials.

The recovery of the land was carried on the petition of the legal representative Alejandro Rios Ripa, on the basis of case number 3919/06/311 brought against Eugenio Ramon Sanchez Ritchie for the crime of property theft.

Alcázar Jiménez stated that the State Prosecutors office will continue to work with the appropriate agencies to conclude the investigation of the case and resolve it in accordance with the law.

**Sánchez Ritchie's defense speaks**

Attorneys defending Ramón Sánchez Ritchie stated that the provisional restitution of the property was illegitimate, noting that law enforcement officials acted in the small hours of the morning, like criminals.

They affirmed that it was done at variance with the District Court and expect to seek an injunction on these grounds.

They pointed out that they are already studying the legal outlook, because the ruling was handed down in violation of the evidence that was taken into account in the previous suit in which the question of who was the owner of the land was settled.

Omar Paz Arellano gave the opinion that in this case, political interests and money won out, and warned that this was only the beginning of the legal fight.

25 agents of the Ministerial Police, 7 agents of the State Prosecutor and other law enforcement officials took part in the operation.

**There are no more owners**
Elizabeth Vargas / EL VIGIA

The manager of public relations for Sempra Energy, Ricardo Moreno said that in response to the squatters on their land they initiated criminal proceedings whose resolution was brought about last Thursday.

In its suit Energia Costa Azul established that on January 31, 2006, the company acquired Lot A-3 (sub-lots A and B) from its former owners, Elodia Gómez Castañon and Armando Navarro.

The proof is Bill of Sale 16989, volume 390, issued by Notary Public No. 5 of Ensenada, Diego [illegible] Franco.

This property consists of 100.28 hectares that border other lots that are also the property of Energia Costa Azul and that indicate that pursuant to Mexican law, Energia Costa Azul is the sole and legitimate owner of Lot A-3.

Nevertheless, during the early morning hours of Saturday, June 10 of this year, two mobile homes were brought onto the property in a surreptitious manner, and were abandoned there without any permit.

Upon finding such structures, Energia Costa Azul proceeded to remove them and left them on one of the boundaries of the property in such a way that the owner could retrieve them, or the government could dispose of them in accordance with the law.

Days later a group of people entered the property with the argument that they had rights of ownership of this land, but without showing any legal proof..

In response to this, charges were brought against them before the State Prosecutor for the crime of property theft, which resulted in yesterday's eviction.

**EL VIGIA**

**La Bufadora Column**
**By El Mosquito**

Baja California is not Oaxaca

The actions undertaken by the State Attorney General (AG) in the area known as Costa Azul in which vicinity the company of the same is setting itself up, can be read in various ways, to wit:

1. That the invasions, like road blockades, seizures of government offices and toll booths do not receive the same treatment in Baja California as in Oaxaca or Mexico City.

2. That the movement has a distinct smell of sulfur and links with the leftist party, considering the that lawyer for this squatter is Jaime Palafox Toscano
3. That the goal sought by demonstrators in Costa Azul is to create another disturbance like those going on in the main square in Mexico City, considering that these past few days more people have moved into a camp of tents and trailers based on a promise of getting a piece of land
4. That the squatters, with no scruples and without the least sense of humanity, have dared to place at risk the health and life of children in order to pursue their economic interests, depriving them, furthermore of their most basic rights to health, education and a dignified life
5. That the government is sending a positive message to the people, not only to businessmen and future investors, but that it has protected the social and political stability of Baja California, and more or less in the same way with the same agitators behind the scenes who have brought Oaxaca to the brink of collapse.

The guerrilla approach of these destabilizers has been on the same double track that the PRD and its allies have been using in the Federal District.

On one hand, they sponsor agitators to take bedrolls into the streets, to sessions of Congress or to the Costa Azul site, in a presumed "social" protest that in reality do not add up to more than four; and on the other hand, going through the courts.

Here they hadn't quite figured out that the state government is not prey to the same weakness as the federal government because there is no post-electoral crisis going on here. So they were wrong.

On the other hand, the reader should not overlook one of the most significant decisions of the state government which has headed off the squatters at the pass, in case they were thinking of going after other companies or places where development projects are underway that would put Ensenada in a different light, like the harbor and railway project in Colonet where some $8 million are to be invested.

**Missing the hole**

If this were golf, some of the political players and assorted café blabbermouths would be way off the green with regard to the resources of Energia Costa Azul that were donated to the city and municipality (which are not the same thing) of Ensenada.

One part of the city council was wondering about the "million dollars" for City Hall.
Yesterday Arturo Zepeda, an Ensenada businessman known for his height, and who for some reason was chosen by other local citizens as the president of the advisory board of the trust, is giving the facts:

1. It's not $1 million but $7 million
2. It's not for City Hall but for the city of Ensenada
3. Three fire trucks and backhoes were purchased so that, in case of an emergency, citizens of Ensenada can protect their property.
4. Neither Energia Costa Azul nor Sempra is making the decisions over what to do with those $7 million, it's done by the advisory board.
5. Energia Costa Azul, a subsidiary of Sempra Energy Mexico, donated $7 million to the city to be used as the residents of the city may see fit.
6. No cash is being given to anyone. The advisory board has its own mechanisms and purchases what it donates, it does not allow anyone to play around with the money or take a commission or favor his friends with it, or anything of the kind. Its handling is transparent, it's honest, it's civic, and therefore it's clean money.

The concern expressed for transparency and probity by councilman Armando Reyes Ledesma surely applies in this context, which is why we are recapping for free the procedures that govern this trust, as it was explained by none other than Arturo Zepeda himself.

For the trust has safeguards. No one in the future, no matter if they're the next mayors, can lay claim to the allocation of these resources. The most they can do is the usual lobbying with the other members of the board over the people's needs.

The organizations of Ensenada society, on the other hand, may also have access to these resources that Energia Costa Azul donated to the city, as long as they submit proposals that are genuinely helpful to the community, and there are no private interests mixed up in things, and they are well supported legally and socially.

**EL MEXICANO**

Prosecutors Office undertakes eviction operation

**Sempra Recovers Real Estate Property**

A new episode in the dispute over a piece of property within the Sempra Energy facilities

Handy Gonzalez Maldonado / el mexicano

Ensenada. A powerful operation was implemented in the Energia Costa Azul facilities by the State Prosecutor's Office which, through the Agency for the Investigation of Property Crimes restored the company's real estate property.

Assistant D.A. Francisco Javier Alcázar said that the operation was carried out pursuant to Article 144 of the Procedural Code, and based on evidence gathered in the investigation, including affidavits, as well as documentary and forensic proof that substantiate the crime of property theft.

He said that the operation was carried out by 25 agents of the ministry police, 7 agents of the Public Ministry, 7 secretaries of public order and law enforcement personnel who evicted the people who were on the property, including Raymond Sánchez Ritchie, who says he is the owner of the disputed property, who, Alcázar added, if evidence against him is found will be detained while the investigation is completed.

"The important thing is to see to everyone's safety, both the agents who performed the eviction as well as the people on the premises, as well as to avoid the presence of additional people who would make a bigger problem," he added, as he explained that the operation had taken place between the hours of 1:00 to 7:00 a.m. yesterday morning.

The property in dispute is 10028 hectares in size, located around Kilometer 81.5 of the Ensenada – Tijuana highway in the Sauzal de Rodriguez area.

**The evicted man speaks out**

Ramón Sánchez Ritchie, who said he was the owner of the disputed property, characterized as an assault the eviction operation carried out by the State Attorney General and accused Sempra Energy of giving money to Sonia Patricia Navarro Navarro to get the government to proceed in this way.

Angered by the eviction, said the government had no qualms about evicting an entire family including a sick baby, and said he would continue to fight "as long as I have to defend my family's property."

He reaffirmed that the land was his and that he had the legal documents that bear out his contention that that the property that Sempra Energy is contesting with him has belonged to him for more than 30 years.
He accused the Assistant District Attorney of the Area, Sonia Patricia Navarro, of being present at the operation "but she didn't get out of her car," and he could not protest the assault to her, "because I had to run to the hills to as not to get arrested, because it was her intention to arrest me."

He said that while the AG acts swiftly to take care of Sempra Energy, he has filed nine complaints "there are nine former complaints pending for theft, assault and what happened was the government just ignored them.

He said he evidence to proof that Sempra Energy has given money to Sonia Patricia, "and I'm ready to go before anyone at all to say so."

He complained that in yesterday's eviction he was not presented with the complete order of eviction although he demanded it, "it was a real assault," he said.

**Energia Costa Azul**

Meanwhile, through a press release, Energia Costa Azul affirms that the company has meticulously followed the law, regulations and requirements of the Mexican government, before municipal, state and federal courts, from the processing of the permits to the purchase of all property and real estate.

CAPTION: It happened early yesterday morning when agents of the State Attorney General's office carried out an eviction proceeding

[PHOTO CAPTION:]
A MAJOR OPERATION WAS CARRIED OUT YESTERDAY by the State Attorney General to evict a family settled on property belonging to Sempra Energy

**EL MEXICANO**

[Photo caption:] THE MONEY OF THE TRUST CANNOT be spent at the whim of just a few but only through consensus.

**Through the Trust, businessmen affirm that**

**SEMPRA WILL HELP SOCIAL WELFARE PROJECTS**

*The money is for Ensenada and cannot be for the benefit of just a few people*

Fernando ESCOBEDO CAMACHO / el mexicano

ENSENADA – Arturo Zepeda, Ensenada businessman and president of the Advisory Board of the Ensenada Trust explained that the $7 million donated by Sempra is for the community of Ensenada and is administered by an advisory board that decides freely and autonomously on the ways in which these resources will generate the most benefit for the citizens of Ensenada.

"The trust is not administered by Energia Costa Azul or Sempra, but rather by a board that meets to deliberate and decide upon the allocation of these resources," Zepeda stated.

This board is administered by the advisory board and a supervisory committee for which 11 people work, of whom nine are citizens representing various leading groups of this city, distinguished for their honesty, social awareness and commitment to help improve the quality of life for the people of Ensenada.

Among the members are Ensenada citizens Faustino Silva, Efrain Kantel, Guadalupe García Lepe, Antonio Canizares, Rubén Lara Lara and Alfredo Marín Durán, among others.

Zepeda insisted that Energia Costa Azul made the donation of $7 million for the trust without conditions or safeguards, leaving it entirely to the city, its civic organizations, and its representatives to decide what to do with it.

The charitable project also included the donation of fire trucks, backhoes, garbage trucks, ambulances, dump trucks and other vehicles. The value of the donation amounts to $1 million.

The trust has manuals of policies and procedures and has been authorized by the Ministry of the Treasury to receive more donations from other companies, and not only Energia Costa Azul.

The equipment was acquired by the trust because one of the requirements established by the trust to protect transparency and the proper use of the resources is that these donations should be "in kind." "It is concerned with making donations in kind for the community, not for the government or for government officials," the businessman reaffirmed, who is supervisor of the body that administers the 77 million pesos donated by Energia Costa Azul.

All the equipment donated is intended to serve the city in the various sorts of emergency that may arise. Thus as in this case, the trust was set up to help support social welfare projects with a large impact. The equipment makes up part of this support for the community which needs an efficient and adequate response in the event of an emergency.

It should be pointed out that the new equipment is intended for the large rural area of the municipality of Ensenada with 23 districts and more than fifty thousand square kilometers, where some 50 thousand people live.

Zepeda added that the members of the advisory board and supervisory committee are citizens who evaluate the proposals for support to be given to the community.

In this case, City Hall must carry out an administrative procedure with the authorization of the city council for the delivery of equipment which has been previously bought and paid for by the advisory board, once it is established that it will provide significant benefit to the community.

As with this case, the supervisory committee also has other applications which it evaluates, considering the benefit each one may provide for the community, Zepeda explained.

"NGOs that are duly registered with the Ministry of the Treasury are invited to submit applications for projects to the Trust. The requirement is that they must benefit the citizens of this municipality, and must be eminently oriented towards the welfare of the community," he said in closing.

**TELEVISA Channel 23**

The State General Attorney's office, through the Agencia Investigadora de Delitos Patrimoniales (Wealth Crimes Investigating Agency), restored two properties to the Energía Costa Azul company that are located at the height of kilometer 81.5 of the Ensenada-Tijuana highway, in the Sauzal de Rodríguez area.

Insert... the restitution of two properties that had been invaded by several people, among them Mr. Ramón Sanchez Ritchie, and the restitution was made based on our legal rights, and this situation was done based on the proof that we have in the investigation...

According to this, the restitution was ordered by the District Attorney, based on the Article 144 of the Penal Code, that establishes that this action can be done when the restitution can repair the damage to rights of the defendant and is legally justifiable, in order to avoid further conflict, said the District Attorney.

insert... our interest is to safeguard the integrity of everybody, like the government officials that were involved in the eviction as well as the people that are in the properties, our interest is to safeguard the physical integrity that doesn't get any bigger, what we do in normal working hours is in risk getting to be a more serious problem...

***<u>SUNDAY STORIES</u>***

**EL VIGIA**

**More battles for the Sempra properties.**

**Nicté Madrigal González (nmadrigal@elvigia.net) / El Vigía**

Ensenada, B. C. - The climate of tension for the dispute of the lands belonging to the Energía Costa Azul (ECA) company and that were presumably trespassed by individuals, made another crisis on this past Saturday night.

Although there are no official reports or declarations to his matter, some versions say that a person was stopped during a shambles.

The detainee, was said, headed a group of civilians that were put under control by the occupants of 20 police units of the State General Attorney's office (PGJE) who answered a the call done by the representatives of the company.

Just a few hours ago, the two properties in the legal suit had been restored to the Energía Costa Azul company, a fact that did not satisfy the attorneys that make up Ramón Sánchez Ritchie defense, because they point out, the international company was favored upon due to the supposed political settlements.

This Saturday's incident just blew up when a relative of Sánchez Ritchie, presumably tried to again trespass the property where the Sempra natural gas plant is being built.

However, Ramón Sánchez's attorneys assured that the State General Attorney's office (PGJE) staff acted outside the law, since this trespassing never happened, because Sánchez Ritchie's son-in-law and two other youths, were there taking images, but outside of the property that was restored Sempra.

**They will sue the State Police (PEP)**

Agents of the State Police (PEP) will be sued by the Sánchez's family, for the crimes of abuse of authority and housebreaking, after they went into Ramón Sánchez's home, as informed by Ana Ivonne Sánchez.

She declared that yesterday a group of three agents – in front of neighbors that witnessed this action – broke into the home located in Third Street, without having a court order for such an action.

They are sure to have overheard when one of the agents was reprehended by not having been able to *"sembrar"* (place into the premises) a "cuerno de chivo" rifle in the home of Sánchez Ritchie.

**EL MEXICANO**

**Relatives of Ramón Ritchie are arrested.**

**In the property adjacent to Sempra Energy.**

**Handy González Maldonado / El Mexicano**

Ensenada.- Three people, two of them relatives of Ramón Sánchez and the other an employee, were arrested in an operative by the State General Attorney's office (PGJE) executed on Saturday night and yesterday morning to evict trespassers to a property adjacent to Sempra Energy.

On Saturday night, after moving back into the property adjacent to the Energía Costa Azul company, around 50 agents of the State General Attorney's office (PGJE) executed an operative to evict so that the properties that are in dispute can be finally safeguarded by the company security guards.

Francisco Javier De La Paz Lucero, and Francisco García, Ramón Sánchez Ritchie's son-in-law and nephew respectively, and one of his employees, were arrested in the operative.

After executing and operative to evict two days before, this time it is repeated, but in this occasion people are arrested.

Sánchez Ritchie, assured that the property that they were in was outside de boundaries of the 100.28 hectares that belong to Sempra Energy, and he reiterated that he is the legal owner of the property, for which he

considers this to be an abuse, that also he was evicted from another property, and furthermore, his relatives and employee arrested.

In regards to the operative, the State General Attorney's office (PGJE) did not give any information, and so they are waiting for the reason that they were arrested.

Sánchez Ritchie reported that the arrested was illegal and it is a part of a vendetta by the former District Attorney, Sonia Patricia Navarro Navarro, after he accused her of having private interest in the dispute for the properties and saying that she received money from the company to carry out the first eviction of the mentioned properties, located at the 82 kilometer of the Tijuana-Ensenada highway.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/9/2006 3:27:52 PM
**To:** Moreno, Ricardo [RMoreno@Sempra-Mexico.com]; Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** RE: SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
**Attachments:** TV Azteca SR.wmv; televisa SR.wmv; el mexicano.pdf

***Videos attached

---

**From:** Moreno, Ricardo
**Sent:** Fri 9/8/2006 7:41 PM
**To:** Felsinger, Donald E.
**Cc:** Allende, Rafael; Allman, Michael; Anderson, Jonna C.; Arriola, Dennis; Bird, Justin; Borthwick, Robert; Cartmill, Molly A.; Castillo, Emma C.; Chaudhri, Javade; Clark, Randall; Goguen, Priscilla; Gruel, Alyce; Harris, Julie L.; Hulse, Darcel; Infanzon, Arturo; Infanzon, Armando; Keck, Rosetta; Keith, Erbin; Keller, Bill; Kelly-Cochrane, Dale; Kline, Doug; Knight, Jr., Jessie; Knowles, Carmina; Larson, Art; Liparidis, George; McFadden, Lisa; Moya, Gilbert; Sagara, Kevin; Smith, Raul; Schmale, Neal; 'Snell, Mark'; Teora, Kathleen Corbin; Young, Beatriz Palomino; Andrews, Jennifer; Henao, Julio; Lozano, David (Mexico); Morgan, Mike; 'Ricardo Moreno'; Ortiz, Tania; Michelon, Rodolfo; De Santiago, Gerardo; Torres, Alberto; Loyola, Carlos; Uribe, Jorge V.; Hernandez, Dimas; Flores, Carlos; Rios, Alejandro; Molina, Jorge; Fooks, John; Simoes, Octavio; Villegas Ramirez, Hector Manuel; Cobb, David; Steiger, Edward; Collins, Christine - HR; Roth, Gabriela; Rosillo, Marcela; Rice, Victoria; Gutierrez, Elsa M.; Perez, Araceli; Dasho, Len; Torres, Sergio; Ranero, Gerardo; Piankoff, Janette;

Moreno, Ricardo
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA
Note:
Yesterday, there was a press conference in Tijuana organized by the attorney representing Ramon Sanchez Ritchie in the land related legal dispute in Ensenada.
I was informed by a reporter of all the details on this event and called all the media that attended the conference to provide them with our version and message.
Sanchez Ritchie team organized this in Tijuana for two reasons. One is because Tijuana has more media presence than Ensenada and because their efforts to bring this case to the Ensenada media have worked against them.
After calling the media some of them such as Frontera newspaper and Sintesis TV decided not to publish anything. The only newspaper that had the story was El Mexicano and they send it to the interior pages which does not have many readers.
The two most important TV stations had the story but included also our version. TV Azteca even questions how Sanchez Ritchie says that he has possesion and does not have any title. On the other hand Televisa already had the story produced when I found the news director. You will find that he provides our version after the reporter finishes with the story.
Attached are the two videos and the story published in El Mexicano.
Here I also included the translated stories.

Ricardo Moreno

<u>ENERGIA COSTA AZUL NEWS</u>

**TV AZTECA**

**Transcript of the "Hechos de Baja California" news note, September 07.**

And we see that at the adjacent 100 hectares to the construction of the Energía Costa Azul Regasification Plant that have become a conflict between the company Sempra and one who says that he has possession of the property. Ramón Sánchez Ritchie says he has possession of the property for more than 18 years and continues his fight against the Regasification Plant and he says that they have tried to evict him saying that they have the documents that prove their ownership. -TV host mentions-Well, I ask myself, how could he have the documents if he is a possessioner and not the real property owner? The accusation that city police have tried to intimidate him to force him away from the property of which he doesn't have any documents that prove the purchase, , the problem is that Mr. Sánchez Ritchie is owner of the land and Energía Costa Azul bought the land, however the State civil code the gives benefits to those who for more than 5 or 10 years live in a location or in a space...

Insert (Attorney Paz Arellano)... And there is relevance because there is a concession that was awarded to this company, they are asking them as a requirement to acquire the properties that are located to 1.5 kilometers, apparently without accurately remembering 1.5, 1.6 in radius, this property it is very important for the Energía Costa Azul because without it the project cannot be developed.

Facing these accusations, Energía Costa Azul denied the statements of the one who says to be the owner of this land, Ramón Sánchez Ritchie, the Regasification Plant with documents in hand proved the acquisition of this land before the Public Property Registry of Ensenada of the 100 hectares that they acquired for more than

4 million dollars to Elodia Gómez Castañon and Armando Navarrowho had the property of the land in the Public Property Registry, and on the threats, Energía Costa Azul indicated that they are simply defending their property ever since Ramón Sánchez Ritchie invaded what they had bought legally, also that this person has threatened workers of the company with a gun in hand.

**OTHER STORY ABOUT ECA IN THE SAME NEWS PROGRAM**

In the next town council meeting, the reception of 1 million dollars in equipment on the part of Sempra Energy could be authorized, this is the first project proposed by the Ensenada Trust which was formed at the end of the Catalán Sosa term, in this trust 6 million dollars have to be used in projects that benefit to the community of Ensenada and according to the rules all the proposals should be authorized by the town council, if the project is approved, the 1 million dollars will be invested in the purchase of equipment like: fire trucks, ambulances, bulldozers, among others, to equip the three regional areas and their districts, if approved the 1 million dollars will be given as equipment.

Insert (Mayor of Ensenada Mancillas Amador)... there are nine sets of equipment for Valle de Guadalupe, for the three districts, nine sets of equipment for the San Quintín region, where there are also three districts and nine sets of equipment for the Ojos Negros area and Valle de la Trinidad, we have already seen the equipment and it is in very good condition it is almost new and all that is needed is the town council approval and well this is very good because it is money that belongs to Ensenada.

**TELEVISA**

## Transcript of "Televisa Regional".

Energía Costa Azul builder of a regasification plant in the city of Ensenada is accused of eviction over in the town of La Misión.

The company Energía Costa Azul, that is building a regasification plant between Tijuana and Ensenada faces a civil suit according want to evict Ramón Sánchez Ritchie from 100 hectares of land who claims the possession of the lands since 1972 where the gas storage plant project is being built, the attorney Omar Paez Arellano said that the property near the town of La Misión was bought for 5 million dollars to Mrs. Elodia Gómez and Mr. Juan Reyes, showing a title deed that isn't valid in the Second Civil Court in Ensenada because it is filed 472/06 where they are asking to annul the title deed the attorney pointed out that they have tried to evict the family of his client with force, they have received threats and the authorities have not intervened.

Insert (Paez Arellano)... This private company and with the support of authorities seek to evict him without giving him the right of defense, this company is being backed up by the district attorney's office that doesn't give notice to the accusations that have been presented.

The judge of the Eleventh District granted them the amparo (appeal for legal protection) number 437 / 2006 / 1 that grants the temporary cease of the acts of nuisance that the police from La Misión are carrying out.

For their part Energía Costa Azul announced through an official statement that they are the only legal owners of this land of 100 hectares that were bought from Mrs. Elodia Gómez and Mr. Armando Navarro in the city of Ensenada in answer to the accusations made by Ramón Sánchez Ritchie against the company who says that he is the possessioner however the company says that there is not doubt that they are the legal owners, the

representative of this company, the spokesman Ricardo Moreno Dávila pointed out that they have already intervened with a penal suit against Mr. Ramón Sánchez Ritchie for threats to employees of the company after the eviction of two mobile homes that he placed and abandoned in this private property, that is, belonging to the company Energía Costa Azul.

**EL MEXICANO (TIJUANA)**

**Sempra is being protected over a family that was dispossessed of the property: Lawyer Paz Arellano.**

**Lizbeth Díaz Arroyo / El Mexicano**

**Tijuana.** - A family that lives in "Las Brisas", a town located on the Kilometer 82 of the Tijuana-Ensenada scenic highway, next to Costa Azul, yesterday reported that they were victims of Sempra, who with the endorsement of the State Government has turned to physical aggression to strip them of their property.

The fact is that for 20 years they have lived in the site where since January this company is located, a property that they bought with a size of more than 272 hectares, when it was inhabited and previously paid for to the nation, so said Omar Paz Arellano, lawyer to the affected family.

All of this is supported by the fact that the state government has not taken notice of the complaints that have been presented, for the dispossession of property as well as the physical aggressions; and contrary to this, when they arrive at the District Attorney's Office, they are warned that there is nothing that can be done, because "it is protected".

The legal representative of Ramón Eugenio Sánchez Ritchie, owner of the property for 20 years, explained that the problem started when apparently the company Sempra bought the land that already had an owner and now they want to force them out.

"This happened last January, when the work began for the installation of the company in Baja California, and with these aggressions to his family, to force them out of the house that they have lived in for many years."

"And even when Sempra has the title of the property that endorses their ownership, the lawyer assures that this is false, because it doesn't have the signature of Roberto Barrios Castro, then head of Reforma Agraria (Agricultural Reform)."

"This situation is well known by the governor of the state, Eugenio Elorduy Walther, and for reasons not known, it hasn't been taken notice."

The family's legal representative is asking the state government to investigate what are the conditions under which this company is working, and especially why was it permitted to buy a property that already had an owner.

Besides being stripped from their property, Paz Arellano assured that this family has been victim of several aggressions by workers of the foreign company, first by beating one of the owner's daughters, then by destroying the doors and windows of the house.

He warned that even when high level government officials have "their hands in this case", they will not be allowed to be intimidated, even less allow foreigners with interests in Baja California to keep the family wealth.

**The Response.**

"What you are seeing is a case of a family of trespassers that insists in receiving benefits from Sempra, that recently presented a complaint for dispossession of property and damages, presumably endorsed by eh state government."

In an interview to El Mexicano, Ricardo Moreno, Public Relations manager to the foreign company, assured that when they bought the property, last January, a tour of the site was taken and was ascertained that there was nobody living there, and even there was no way anybody could live there.

Even though, with the passing of months and with the legal aid from that lawyer, this family insists in being the possessioner of this property for 20 years, and they have made use of lies and of the media to benefit from this company.

He sustained that: "Now they want us to look like the bad guys when this family all of a sudden illegally invaded the property that Sempra bought for its project".

He mentioned that apart from the fact of making a campaign to discredit the representatives of the company, they have also made some death threats, in particular Ramón Eugenio Sánchez Ritchie, who says that he is the possessioner of the property.

This fact, he assured, is under file in the district attorney's office, which happened on June 10 late at night, when Sánchez Ritchie illegally trespassed the property.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/5/2006 11:02:07 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

__ENERGIA COSTA AZUL NEWS__

**EL VIGIA (ENSENADA)**

**Squatters for hire.**

**La Bufadora Column / El Vigía**

**By El Mosquito**

For more than 20 years, a property known as Costa Azul, remained uninhabited. There, few months ago the construction began of the most important company to the state because of their investment, 1.5 billion dollars. Few days ago, also, an individual who calls himself Ramón Sánchez Ritchie, took to that site a camper, a woman and two children.

In more than 30 kilometers of the scenic highway coast, the reader can observe that there isn't a single house, a mobile home or a camper. There isn't anything, except for the tourist camps or spas.

There is no water, there is no electricity, there is no solitary life of a family or a any person, it is uninhabited, because it is well known nocturnal animals visit this place, as well as wild animals characteristic of the region, poisonous animals, snakes and insects that threaten the tranquility of anyone.

And there is nobody living there because no one can live a solitary family life, isolated from the social coexistence, when one lives with two children whose basic rights to education and security are not only cited in the Constitution but in the universal laws for the protection of children.

What is it then that is behind the trespassing into Costa Azul  where an individual claims little more than 100 hectares? There is, for certain, opportunism.

It is a property that cost some millions of dollars. There is, the interest of lawyers without scruples that the history of Ensenada points them out well and identifies them as "Diablos"

These lawyers, who by the way, buy corifeos (leaders of a faction) and seduce the media, were in a radio station where the professor Cuauhtémoc Sánchez, doctorate in court law,  pointed out to them that in its legal character this case should be resolved in the courts, not in the media.

And it is publicly well known that the lawyers chose to go to the media when they are not able to - or they don't know – how to do their work in the courts, even more in this case, where they have not been able to sustain the case legally because they don't have a legal document that grants them some type of ownership of the property in conflict.

The lawyers, whose objective is obviously the money, act as if they are the affected ones. Sánchez Ritchie's dark past is not obstacle for their purposes.

The gravest thing of all, the reader will agree, is the perverse attitude that makes them use children for these objectives, in spite of the risks that are implied in trespassing an uninhabited place and the sacrifice of their rights to an education and worthy life.

## EL VIGIA

**Canales can be in the next cabinet.**

The secretary of Energy, Fernando Canales Clariond, said that he is "open" to any proposition to be part of the federal government's next cabinet, when he pointed out that he is committed to Mexico.

The government official commented that if he is not asked to work in the next presidential term, he will continue to work as a businessman in projects in the private sector.

"Fortunately mi vision is not to look for a job in the government, but to serve my country; if it is not the case (to continue in public office), I will continue with the same enthusiasm on other projects that I have in the private sector", he said.

On the decision that the Tribunal Electoral del Poder Judicial de la Federación (Federal Judicial Electoral Court), that will be made this Tuesday on the official elect president, he pointed out that he is ready to work with the new team that the new leader will form.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 8/25/2006 11:51:48 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [MSnell@sempra.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

## ENERGIA COSTA AZUL NEWS

### EL VIGIA (ENSENADA)

### Sempra property in dispute

By Nicté Madrigal González
August 24, 2006

ENSENADA, Baja California – The plots of land where the regasification plant is being built by foreign company Energía Costa Azul have become a legal battleground for possession of the land, degenerating into confrontations that have included police presence.

Individuals who claim to be invaded by Energía Costa Azul (ECA), have accused the authorities of being apathetic and/or of conspiring with the company.

This Wednesday afternoon, an altercation between security personnel – and other staff – of ECA and family members of the plaintiff added one more legal action for the regasification company, according to statements from Ricardo Alberto Sánchez Camacho.

The attorney for Ramón Sánchez Ritchie commented that in their efforts to seize a property that does not belong to them, representatives of Sempra Energy installed a camp in the area, with more than 10 officers of the auxiliary and municipal police of La Misión.

Commenting on the matter, Ricardo Moreno Dávila, Sempra Energy Public Relations Manager, said that as any private property owner would, Energía Costa Azul, in order to prevent these types of situations and to guarantee the security of the property and its workers, deployed security guards on the various accesses to the property.

He said that there have even been threats involving firearms against company workers.

The title deeds

Ricardo Moreno Dávila said that on January 31, 2006, Energía Costa Azul purchased the plot A-3 (sub-plots A and B) from its previous owners, that is, Elodia Gómez Castañón and Armando Navarro.

The Sempra Energy public relations manager stated that the property consists of 100.28 hectares bordering with other plots also owned by Energía Costa Azul (ECA).

Moreno Dávila said that deed 16989, registered in volume 39, dated January 31, 2006, proves that ECA owns the 100.28 hectares located within the A-3 plot (sub-plots A and B).

For his part, Ricardo Alberto Sánchez Camacho argues that Ramón Sánchez Ritchie holds a property title deed dated June 20, 1983, issued by the Agrarian Reform Secretariat.

Sánchez Ritchie – just like the ECA representatives – assures he is the victim of trespassing and plundering and property damages.

Until yesterday, both parties maintained the camps in the area.

Authorities don't act

Ramón Sánchez Ritchie's lawyers state that ECA is conspiring with municipal and state authorities, because despite the confrontations that have originated at the site under dispute, and of the assaults against the Sánchez family, they have refused to make arrests and to act according to the law.

**El Vigia ( Ensenada )**

**BUFADORA COLUMN**
**By El Mosquito**

**Against investment**

What happens in the area known as Costa Azul, where facilities are under construction for the natural gas supply plant, really, is no small matter.

An individual identified as Ramón Sánchez Ritchie invaded one of the properties where Energía Costa Azul is domiciled, and interestingly hired as his lawyer Jaime Palafox Toscano, father of deputy Jaime Palafox Granados, of the PRD, who, by the way, is accused by his detractors of attempting to extract political profit from this project.

But this matter, rather than being about politics, is about economics. It has an impact on the portfolios of lawyers, but also on the economy of the state's coast. Our state and local authorities separately highlight as their greatest achievements in office – both are slightly over a year away from stepping down – having promoted and secured investments in Baja California and Ensenada. In short, they brought foreign investment to Baja California.

Indeed, the state is not only experiencing one of the greatest investment levels in development, but also it is positioned to continue to do so in the future. The railway, the port at Colonet (where threads from the PRD fabric are also to be found) and a long-term source of sufficient and safe energy are only the tip of the iceberg of the unrivalled development achieved, which nobody, at least publicly, had imagined.

The reader must be wondering "What the hell does this have to do with the investments?"

The answer is simple. No investor, now or ever, will put one peso in a city or state where a property trespasser such as Sánchez Ritchie, who shows no proof of the ownership he claims, and who has a long record of similar misdeeds, is able to trouble the authorities and, in the same go, the companies. (He even mocks them right in their faces, arguing that he bought the land from a Frenchman 20 years ago... might this have been before the historic War of the Pies during the French intervention two centuries ago, when foreigners were indeed able to own property in Mexico?)

The first question to be asked by those who expect economic development, those who believe in the energy, the water, the railway, the port, and of course, the road expansions and other things, would be ¿what certainties are investors being offered? Before the water or anything else, the main condition for development is certainty.

Security may be a temporary problem, but uncertainty is lethal for local and foreign investment.

However, it remains a challenge to the authorities by the PRD, its coalition partners, grassroots groups and team of lawyers, which, by the way, is attempting to repeat its candidate next year in Ensenada.

Thus, a three-pronged attack. Economic (personally and regionally), political (against the governor, mayor and their party) and electoral, because of its target trained on 2007.

The question that the remaining mortals who chose to live in Baja California must be asking themselves is: Would Fox be the same as Elorduy? (Fox attitude against protestors in Mexico City)

This, to be honest, is unknown, because until now the state governor has not faced this dilemma, which in fact was faced by Ernesto Ruffo Appel (with the Correas, the Catalinos Zavalas and other invaders in the Mariano Matamoros and the Florido) and a little less by Alejandro González Alcocer.

**********

EL MEXICANO (ENSENADA)

***The party affected by this incident assures that they are the owners of a property bought by the regasification plant.***

**A family is vacated by Sempra using force.**

***They tried to move into the property of Energía Costa Azul.***

**Ensenada.** - Pushing, hitting, the destruction of a mobile home and the arrest of a teenager, was the result when a family was vacated from a lot that is property of Sempra, after the family, who identified themselves as Sanchez Rithchie, decided to move in with two houses into one of the lots under the argument that they are the legitimate owners, even though the regasification plant has the property deed.

The affected family assures that they were vacated from their property a few months ago, located on Km. 82 of the Tijuana-Ensenada scenic highway, known as "Ranchos Las Brisas", being Ramón Sánchez Rithchie the owner for 25 years.

According to the Ana Ivonne Sánchez, on the afternoon of last Wednesday, Mr. Guillermo Moya, who is head of security of "Energía Costa Azul" tried to trespass on the property she alleges is theirs, although for Sempra this is false, because they bought this property a long time ago and they have the property deeds.

The Energía Costa Azul security guards saw the family trespassing the property and after a quarrel, which resulted in blows, resulting in an unfriendly discussion, that finished with the use of force and the arrest of the teenager, who was taken to the police station accused of assaulting the staff of the regasification plant, his mother saying that he was the one assaulted and not the aggressor.

Ricardo Moreno, Public Relations manager of Sempra Energy ruled out that this family is owner of said lot, which has been identified as "A-3, Fracción A y B", and that their previous owners were Elodia Gómez Castanón and Armando Navarro, and with this confirming that the Sánchez family only wanted to take over a property that didn't belong to them, turning into trespassers.

Under this situation, Sempra authorities moved the mobile home to the edges of the regasification plant facilities, ruling out that there was a serious confrontation, even though the affected family says the contrary.

EL VIGIA (SAFETY SECTION)

***Close to Sempra***

***Havoc over property possession***

***The dispute resulted in the arrest of a U.S.-born individual, who is only known as Moya, and who was indicated as the aggressor.***

**Dispute erupts close to Sempra.**

**By Nicolás Brown**
**August 24, 2006**

ENSENADA, Baja California. – The dispute between Energía Costa Azul (ECA) and Ramón Sánchez Ritchie for a property bordering on the regasification plant caused a row involving authorities from the three branches of government.

The confrontation resulted in the arrest of a U.S.-born individual who is only known as Moya, and who was detained by the Federal Preventive Police, to be transferred to the facilities of the Municipal Public Security Secretariat.

There, according to Sánchez Ritchie attorney Ricardo Alberto Sánchez Camacho, he was released by the authorities of the State Attorney General's Office. (PGJE)

Subsequently, he said, he was detained by Municipal Police officers, and again released.

This, he said, despite the fact that he had caused injuries to Ana Ivonne Sánchez y Zavala and her son Francisco Javier de la Paz Sánchez, and that there were witnesses.

On the matter, PGJE personnel stated that it has opened a preliminary inquiry on the injuries suffered by said persons.

Ricardo Alberto Sánchez Camacho explained that it is all because Energía Costa Azul pretends to seize a property that it allegedly purchased, but that nonetheless does not belong to them as Sánchez Ritchie, who he represents, is the owner of that plot of land.

He added that Ramón Sánchez has had possession of that land for more than 20 years, and legally, since 1983.

The plot, he said, was 400 hectares in size, and its original owner was Juan Reyes del Campillo, whose rights Sánchez obtained due to the provisions of the Agrarian Law because Reyes del Campillo did not exploit the land.

He said that during the proceeding Sánchez Ritchie´s ownership was recognized because during the proof of possession investigation issued by the head of the Agrarian Proceedings of the Agrarian Promotion Office number 6, in this municipality, dated 1983. [[TRANSLATOR'S NOTE: hanging sentence]]

Sánchez Ritchie, said his attorney, proved 10 years of possession.

Sánchez Camacho said that in the proof of possession certificate, it states that the property contained green areas, grazing pastures for approximately 30 heads of grown cattle.

Sanchez Ritchie, he continued, submitted a copy of the Valle del Guadalupe Cattle Association, where he was an active member.

The document also describes a rustic construction of cinderblocks and wood, measuring 8 by 2 meters, cattle pens and water reservoirs and terracing access roads, elements which proved the land was being exploited.

The attorney regretted that the authorities have failed to act against the abuses that the family of Ramón Sánchez Ritchie has been a victim of.

**Sempra responds**

Ricardo Moreno Dávila, Public Relations Manager at Sempra Energy, said that on January 31, 2006, Energía Costa Azul purchased the plot A-3 (sub-plots A and B) from its previous owners, that is, Elodia Gómez Castañón and Armando Navarro.

They said that the property consists of 100.28 hectares bordering with other plots also owned by Energía Costa Azul (ECA).

He added that Energía Costa Azul, S de RL de CV, as the title deed shows, is the legitimate owner and possessor of plot A-3.

Moreno Dávila said that in the early hours of Saturday, June 10, 2006, taking cover in the dark of night, two very deteriorated mobile homes were introduced into the property in a furtive and illegal manner, which were abandoned on the site with no permission whatsoever.

These homes, he said, apparently belong to a person by the name of Ramón Sánchez Ritchie who pretends to seize a property that does not belong to him and for which he did not pay.

He said that faced with them, as any private property owner would do, Energía Costa Azul, proceeded to remove the old mobile homes, which were left next to the property.

The mobile homes, he said, were placed in a manner such that their owner may claim them or that the authorities may dispose of them as provided by the law.

"In addition, in order to prevent these types of situations and to guarantee the security of the property, the company immediately extended the existing fence and deployed security guards on the various accesses to the property."

He said that while the mobile homes were being removed, Sánchez Ritchie arrived at the property and illegally drew a gun and threatened the ECA employees working on the site.

ECA has decided to take the necessary legal measures to protect its personnel and has filed a criminal suit against Ramón Sánchez Ritchie.

"Energía Costa Azul S de RL de CV, as any other legal property owner, plans to protect its property acting at all times according to the law," he warned

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/11/2006 9:45:10 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

<u>ENERGIA COSTA AZUL NEWS</u>

**FRONTERA NEWSPAPER (TIJUANA) AND EL VIGIA (ENSENADA)**

**The Language of Politics (EDITORIAL COLUMN)**

By Raúl Ruiz

**Brief:**

The lawsuit is out in the open: The attorney Jaime Palafox Toscano, father of the congressman Jaime Palafox Xicoténcatl, has gotten himself so much into a legal matter that involves the energy company Sempra Energy that this situation runs the risk of getting out of hand and getting the legislator a little dirty: The decision of the plaintiff of the case, a controversial person that already has criminal records in Hermosillo, Sonora, for similar

situations and also invasion of lands, of now contesting in the media of Tijuana and not of Ensenada, where the matter had remained, makes you think that the intention is to make noise but without having enough foundation.

**EL VIGIA**

**ECA will benefit the population of Baja California**

***Alfredo Marín Durán, president of the CCE (Business Coordinating Council).***

**By Karla Lorena Lamas / El Vigía**

Ensenada, B. C. - The high price of the electricity is a primordial part of the economic problems of families in Baja California, and the project of Energía Costa Azul (ECA) intends to decrease the costs in the electric rates, informed the president of the Consejo Coordinador Empresarial (Business Coordinating Council) (CCE) of Ensenada.

Alfredo Marín Durán, commented that with the building of a regasification plant the likes of ECA, you can bring in other benefits like the decrease in the energy costs, "with the building of the ECA plant, the Comisión Federal de Electricidad (Federal Electric Company) (CFE) will be able to offer cheaper energy to the region" he remarked.

He said that the businesspeople hope the project is really summed up and that the benefit that has been made public to the people be "visible" for the community of Baja California.

He also added that if the community has cheap energy, the development in all the economic and commercial sectors will grow, since in Baja California has a serious problem with the high electricity rates and this limits the population to open their own companies.

In this way he asserted, the businesspeople could come together and begin to negotiate in such a way that the energy regulatory commission and the CFE would recognized that the matters of energy in Baja California are values that have an effect in the society.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/9/2006 2:41:23 AM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]; Moreno, Ricardo [RMoreno@Sempra-Mexico.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO & LATIN AMERICA

Note:
Yesterday, there was a press conference in Tijuana organized by the attorney representing Ramon Sanchez Ritchie in the land related legal dispute in Ensenada.
I was informed by a reporter of all the details on this event and called all the media that attended the conference to provide them with our version and message.
Sanchez Ritchie team organized this in Tijuana for two reasons. One is because Tijuana has more media presence than Ensenada and because their efforts to bring this case to the Ensenada media have worked against them.
After calling the media some of them such as Frontera newspaper and Sintesis TV decided not to publish anything. The only newspaper that had the story was El Mexicano and they send it to the interior pages which does not have many readers.
The two most important TV stations had the story but included also our version. TV Azteca even questions how Sanchez Ritchie says that he has possesion and does not have any title. On the other hand Televisa already

had the story produced when I found the news director. You will find that he provides our version after the reporter finishes with the story.
Attached are the two videos and the story published in El Mexicano.
Here I also included the translated stories.

Ricardo Moreno

ENERGIA COSTA AZUL NEWS

**TV AZTECA**

**Transcript of the "Hechos de Baja California" news note, September 07.**

And we see that at the adjacent 100 hectares to the construction of the Energía Costa Azul Regasification Plant that have become a conflict between the company Sempra and one who says that he has possession of the property. Ramón Sánchez Ritchie says he has possession of the property for more than 18 years and continues his fight against the Regasification Plant and he says that they have tried to evict him saying that they have the documents that prove their ownership. -TV host mentions-Well, I ask myself, how could he have the documents if he is a possessioner and not the real property owner? The accusation that city police have tried to intimidate him to force him away from the property of which he doesn't have any documents that prove the purchase, , the problem is that Mr. Sánchez Ritchie is owner of the land and Energía Costa Azul bought the land, however the State civil code the gives benefits to those who for more than 5 or 10 years live in a location or in a space...

Insert (Attorney Paz Arellano)... And there is relevance because there is a concession that was awarded to this company, they are asking them as a requirement to acquire the properties that are located to 1.5 kilometers, apparently without accurately remembering 1.5, 1.6 in radius, this property it is very important for the Energía Costa Azul because without it the project cannot be developed.

Facing these accusations, Energía Costa Azul denied the statements of the one who says to be the owner of this land, Ramón Sánchez Ritchie, the Regasification Plant with documents in hand proved the acquisition of this land before the Public Property Registry of Ensenada of the 100 hectares that they acquired for more than 4 million dollars to Elodia Gómez Castañon and Armando Navarrowho had the property of the land in the Public Property Registry, and on the threats, Energía Costa Azul indicated that they are simply defending their property ever since Ramón Sánchez Ritchie invaded what they had bought legally, also that this person has threatened workers of the company with a gun in hand.

OTHER STORY ABOUT ECA IN THE SAME NEWS PROGRAM

In the next town council meeting, the reception of 1 million dollars in equipment on the part of Sempra Energy could be authorized, this is the first project proposed by the Ensenada Trust which was formed at the end of the Catalán Sosa term, in this trust 6 million dollars have to be used in projects that benefit to the community of Ensenada and according to the rules all the proposals should be authorized by the town council, if the project is approved, the 1 million dollars will be invested in the purchase of equipment like: fire trucks, ambulances, bulldozers, among others, to equip the three regional areas and their districts, if approved the 1 million dollars will be given as equipment.

Insert (Mayor of Ensenada Mancillas Amador)... there are nine sets of equipment for Valle de Guadalupe, for the three districts, nine sets of equipment for the San Quintín region, where there are also three districts and nine sets of equipment for the Ojos Negros area and Valle de la Trinidad, we have already seen the equipment and it is in very good condition it is almost new and all that is needed is the town council approval and well this is very good because it is money that belongs to Ensenada.

**TELEVISA**

## Transcript of "Televisa Regional".

Energía Costa Azul builder of a regasification plant in the city of Ensenada is accused of eviction over in the town of La Misión.

The company Energía Costa Azul, that is building a regasification plant between Tijuana and Ensenada faces a civil suit according want to evict Ramón Sánchez Ritchie from 100 hectares of land who claims the possession of the lands since 1972 where the gas storage plant project is being built, the attorney Omar Paez Arellano said that the property near the town of La Misión was bought for 5 million dollars to Mrs. Elodia Gómez and Mr. Juan Reyes, showing a title deed that isn't valid in the Second Civil Court in Ensenada because it is filed 472/06 where they are asking to annul the title deed the attorney pointed out that they have tried to evict the family of his client with force, they have received threats and the authorities have not intervened.

Insert (Paez Arellano)... This private company and with the support of authorities seek to evict him without giving him the right of defense, this company is being backed up by the district attorney's office that doesn't give notice to the accusations that have been presented.

The judge of the Eleventh District granted them the amparo (appeal for legal protection) number 437 / 2006 / 1 that grants the temporary cease of the acts of nuisance that the police from La Misión are carrying out.

For their part Energía Costa Azul announced through an official statement that they are the only legal owners of this land of 100 hectares that were bought from Mrs. Elodia Gómez and Mr. Armando Navarro in the city of Ensenada in answer to the accusations made by Ramón Sánchez Ritchie against the company who says that he is the possessioner however the company says that there is not doubt that they are the legal owners, the representative of this company, the spokesman Ricardo Moreno Dávila pointed out that they have already intervened with a penal suit against Mr. Ramón Sánchez Ritchie for threats to employees of the company after the eviction of two mobile homes that he placed and abandoned in this private property, that is, belonging to the company Energía Costa Azul.

**EL MEXICANO (TIJUANA)**

**Sempra is being protected over a family that was dispossessed of the property: Lawyer Paz Arellano.**

**Lizbeth Díaz Arroyo / El Mexicano**

**Tijuana.** - A family that lives in "Las Brisas", a town located on the Kilometer 82 of the Tijuana-Ensenada scenic highway, next to Costa Azul, yesterday reported that they were victims of Sempra, who with the endorsement of the State Government has turned to physical aggression to strip them of their property.

The fact is that for 20 years they have lived in the site where since January this company is located, a property that they bought with a size of more than 272 hectares, when it was inhabited and previously paid for to the nation, so said Omar Paz Arellano, lawyer to the affected family.

All of this is supported by the fact that the state government has not taken notice of the complaints that have been presented, for the dispossession of property as well as the physical aggressions; and contrary to this, when they arrive at the District Attorney's Office, they are warned that there is nothing that can be done, because "it is protected".

The legal representative of Ramón Eugenio Sánchez Ritchie, owner of the property for 20 years, explained that the problem started when apparently the company Sempra bought the land that already had an owner and now they want to force them out.

"This happened last January, when the work began for the installation of the company in Baja California, and with these aggressions to his family, to force them out of the house that they have lived in for many years."

"And even when Sempra has the title of the property that endorses their ownership, the lawyer assures that this is false, because it doesn't have the signature of Roberto Barrios Castro, then head of Reforma Agraria (Agricultural Reform)."

"This situation is well known by the governor of the state, Eugenio Elorduy Walther, and for reasons not known, it hasn't been taken notice."

The family's legal representative is asking the state government to investigate what are the conditions under which this company is working, and especially why was it permitted to buy a property that already had an owner.

Besides being stripped from their property, Paz Arellano assured that this family has been victim of several aggressions by workers of the foreign company, first by beating one of the owner's daughters, then by destroying the doors and windows of the house.

He warned that even when high level government officials have "their hands in this case", they will not be allowed to be intimidated, even less allow foreigners with interests in Baja California to keep the family wealth.

**The Response.**

"What you are seeing is a case of a family of trespassers that insists in receiving benefits from Sempra, that recently presented a complaint for dispossession of property and damages, presumably endorsed by eh state government."

In an interview to El Mexicano, Ricardo Moreno, Public Relations manager to the foreign company, assured that when they bought the property, last January, a tour of the site was taken and was ascertained that there was nobody living there, and even there was no way anybody could live there.

Even though, with the passing of months and with the legal aid from that lawyer, this family insists in being the possessioner of this property for 20 years, and they have made use of lies and of the media to benefit from this company.

He sustained that: "Now they want us to look like the bad guys when this family all of a sudden illegally invaded the property that Sempra bought for its project".

He mentioned that apart from the fact of making a campaign to discredit the representatives of the company, they have also made some death threats, in particular Ramón Eugenio Sánchez Ritchie, who says that he is the possessioner of the property.

This fact, he assured, is under file in the district attorney's office, which happened on June 10 late at night, when Sánchez Ritchie illegally trespassed the property.

**From:** Moreno, Ricardo [/O=ENOVA/OU=SDGE/CN=RECIPIENTS/CN=RMORENO@SEMPRA-MEXICO.COM]
**Sent:** 9/25/2006 9:08:37 PM
**To:** Felsinger, Donald E. [DFelsinger@sempra.com]
**CC:** Allende, Rafael [RAllende@SempraGlobal.com]; Allman, Michael [MAllman@SempraGlobal.com]; Anderson, Jonna C. [JAnderson@sempra.com]; Arriola, Dennis [DArriola@Sempra.com]; Bird, Justin [JBird@sempra.com]; Borthwick, Robert [RBorthwick@Sempra.com]; Cartmill, Molly A. [MCartmill@sempra.com]; Castillo, Emma C. [ECastillo@SempraPipelines.com]; Chaudhri, Javade [JChaudhri@Sempra.com]; Clark, Randall [RClark@Sempra.com]; Goguen, Priscilla [PGoguen@SempraGlobal.com]; Gruel, Alyce [AGruel@Sempra.com]; Harris, Julie L. [JHarris@SempraGlobal.com]; Hulse, Darcel [DHulse@SempraGlobal.com]; Infanzon, Arturo [AInfanzo@SempraGlobal.com]; Infanzon, Armando [AInfanzon@SempraGlobal.com]; Keck, Rosetta [RKeck@sempra.com]; Keith, Erbin [EKeith@SempraGlobal.com]; Keller, Bill [BKeller@SempraGlobal.com]; Kelly-Cochrane, Dale [DKelly-Cochrane@SempraGlobal.com]; Kline, Doug [DKline@sempra.com]; Knight, Jr., Jessie [JKnight@Sempra.com]; Knowles, Carmina [CKnowles@SempraPipelines.com]; Larson, Art [ARLarson@Sempra.com]; Liparidis, George [GLiparidis@SempraPipelines.com]; McFadden, Lisa [LMcFadden@Sempra.com]; Moya, Gilbert [GMoya@Sempra.com]; Sagara, Kevin [KSagara@Sempra.com]; Smith, Raul [RASmith@sempra.com]; Schmale, Neal [NSchmale@sempra.com]; Snell, Mark [IMCEAEX-_O=ENOVA_OU=UNREG_cn=SE+20Corporate_cn=MSnell@SempraGlobal.com]; Teora, Kathleen Corbin [KTeora@SempraGlobal.com]; Young, Beatriz Palomino [BYoung@Sempra.com]; Andrews, Jennifer [JAndrews@Sempra.com]; Henao, Julio [JHenao@SempraGlobal.com]; Lozano, David (Mexico) [DLozano@Sempra-Mexico.com]; Morgan, Mike [MMorgan@SempraGlobal.com]; Ricardo Moreno [rmorenosd@yahoo.com]; Ortiz, Tania [TOrtiz@SempraGlobal.com]; Michelon, Rodolfo [RMichelon@SempraGlobal.com]; De Santiago, Gerardo [GdeSantiago@Sempra-Ecogas.com]; Torres, Alberto [ATorres@Sempra-Ecogas.com]; Loyola, Carlos [CLoyola@Sempra-Mexico.com]; Uribe, Jorge V. [JUribe@SempraGlobal.com]; Hernandez, Dimas [DHernandez2@energiacostaazul.com.mx]; Flores, Carlos [CFlores@energiacostaazul.com.mx]; Rios, Alejandro [AlRios@Sempra-Mexico.com]; Molina, Jorge [JMolina@Sempra-Mexico.com]; Fooks, John [JFooks@SempraGlobal.com]; Simoes, Octavio [OSimoes@SempraGeneration.com]; Villegas Ramirez, Hector Manuel [hvillegas@stdm.com.mx]; Cobb, David [DCobb@SempraGlobal.com]; Steiger, Edward [ESteiger@SempraGlobal.com]; Collins, Christine - HR [ChCollins@SempraGlobal.com]; Roth, Gabriela [GRoth@SempraGlobal.com]; Rosillo, Marcela [MRosillo@Sempra-Mexico.com]; Rice, Victoria [VRice@SempraGlobal.com]; Gutierrez, Elsa M. [EGutierrez@SempraGlobal.com]; Perez, Araceli [APerez@Sempra-Ecogas.com]; Dasho, Len [LDasho@SempraGlobal.com]; Torres, Sergio [STorres@EnergiaCostaAzul.com.mx]; Ranero, Gerardo [GRanero@Sempra-Mexico.com]; Piankoff, Janette [jpiankoff@sempraglobal.com]
**Subject:** SEMPRA ENERGY AND MARKET NEWS IN MEXICO

**ENERGIA COSTA AZUL NEWS**

# EL VIGIA

**They are doing a good job.**

**La Bufadora Column (Sunday)**

**By El Mosquito / El Vigía**

Last Thursday representatives of the Energía Costa Azul company Energy met with members of the Association of Journalists of Ensenada.

There, like in previous exhibitions carried out by the directives of the regasification plant company, it was clear that what was lacking was complete, full and detailed information of the project, something that the community of Ensenada had requested loudly.

And in this way, according to a version of the gossip antenna, not only the representatives of the media, but business organizations like the Business Coordinating Council, the Economic Council of Promotion of Ensenada, the Centennial Rotary Club of Ensenada, the Soroptimist Club, the Chamber of the Construction and the Association of Industrial Relations, have known from head to toe the project and, also, have been answered some questions.

A task that without a doubt does well to the community because of the size of the investment, their strategic importance to supply energy mainly to the Comisión Federal de Electricidad (Federal Electric Company) and for the money that has been brought in that represents almost one billion dollars and that will stay in this region, regardless of the environmental control and of security whose Mexican guidelines are the most rigorous and demanding in the world.

**Terrorist in the making.**

The councilman Gilberto Flores Muñoz made a mistake in the date. He thinks that it is December 28th, the Mexican April fool's day or, what was it that he smoked, because he says that he believes that there are companies in Ensenada that would be the target of terrorist attacks.

It is unfortunate what councilman Flores says, because any elementary student knows that the Muslim terrorists have an open war against the United States; that Mexico didn't support the war of Iraq and that it is not considered among the enemies of the Islam; that the terrorist attacks are targeted to cause human casualties and that in the companies located in Ensenada there is no concentration of people like there are in Los Angeles, San Diego, New York or Washington, in any event.

So the only enemies of Costa Azul are in the Zapatista group that Oscar Montaño heads, in the local congressman Jaime Palafox that used is it as a flag to compete in the politics and in the councilman Gilberto Flores Muñoz, who all, by the way, are members of the PRD party, where you can find some radicals that follow the rebellious political cause of their former presidential candidate AMLO.

Is the interesting thing of what Flores said is that, if the enemy of the regasification plant is in the PRD party, in case that an airplane crashes into a company of Ensenada, which would be the first place where the police would look for in the event of an attack to the company?

It would look for in the PRD party air force, where they have plenty of *aviadores* (people in the government payrolls that in reality do not work there) and *paracaidistas* (which translated means parachutists, is a term used for trespassers in Mexico) like Sánchez Ritchie.

**EL VIGIA (Monday)**

**La Bufadora**
By El Mosquito

## Sempra sells itself.

**By El Mosquito / El Vigía**

When the international company Sempra Energy made its appearance in Ensenada in the times of Mayor Jorge Catalan Sosa they had an unfortunate premiere on the society of Ensenada.

The cause, more than the good or bad effects that an industry of that magnitude carries, was due to the wrong handling of the information.

Sempra Energy being a world corporation with specialists in all the areas of the organization, didn't have the public relations person or the public communications person that would have made them land smoothly in Ensenada territory, to the point were the project could have been shipwrecked because of the noise made by some small groups that have always been opposed to the project by interests that are not yet very clear.

They had to spend more than three years until the international company learned to manage its public relations with the city.

Today Sempra carries out an intense work of lobbying between local groups and institutions through Dimas Hernández its plant director, who in spite of being a Venezuelan technician; he is also a person that has identified very quickly the best form of understanding the Mexicans and particularly the Ensenada citizens.

Dimas has a great support in Ricardo Moreno, a young Sonora native who lives in Tijuana ever since he worked for the Frontera newspaper as executive assistant to the then director José Santiago Healy Loera.

Ricardo and Dimas have been in busy straightening out all that was going wrong in terms of image of the company even though they have had difficult times marked by trespassing of private property and ambitions motivated by the international company's millions and work accidents in the construction.

Today Sempra is being sold better than before even though it doesn't stop them from being a controversial company of which many histories are to be written in one sense or the other.

EL VIGIA

**State Attorney General's office endorses the former Assistant District Attorney.**

**Sonia Patricia Navarro and Francisco Javier Alcázar, Director of procedures and follow-up control and Assistant District Attorney of the State Attorney General's office (PGJE) respectively.**

**By Elizabeth Vargas / El Vigía**

2006-09-22 00:00:00

Ensenada, B.C. - The Assistant District Attorney of the State Attorney General's office (PGJE) in Ensenada, Francisco Javier Alcázar Jiménez, endorsed the work done by Sonia Patricia Navarro Navarro and he confirmed that she was never present in the operative of the restoring of properties to the Sempra Energy company.

In an interview, the government official clarified that the restoring of the properties as well as the detention of two people days later, who illegally trespassed into private property, was done according to the law by the District Attorney's office.

In the investigation to restore the property, the government official pointed out, work was done for several weeks examining the Reforma Agraria (Agricultural Reform) and the federal and state departments that work with the agricultural sector, apart from blue prints dating several decades, the documentation that would show who is the legitimate proprietor, not only of one but of all the properties around the one that Sánchez Ritchie assured that it was his.

This work was done carefully, since this is an action that will result in giving with certainty the legal ownership of his property to which it corresponds to, and the investigations resulted in Sempra as the legal proprietor, after an investigation was made on the documents of those who sold the properties proving with documents of several decades ago.

After the restoring of properties, there was the intent of trespassing into private property and in this act two people were caught red handed, and were sent to the District Attorney's office, that after a hearing, a 70 thousand pesos bail was applied to them, which was reduced to 10 thousand pesos.

The government official explained that at any minute they expect that the Penal Court will excuse itself from this matter, since it is in this court where the case against Sánchez Ritchie is being held, and one of the main court clerks is Norma Sánchez, daughter of Sánchez Ritchie.

Norma Sánchez was for years an outstanding element of the State General Attorney's office and she is presently working in the Court, where she was hired to this office after carrying out in an impeccable work in the District Attorney's office.

**TELEVISA (CHANNEL 23)**

**Notivisa at 6:00**

**Progress is done in the construction of the Sempra facilities.**

After regretting Daniel Sosa Cortéz death, a former worker in the construction of the Energía Costa Azul storage tanks, Dimas Hernández Operations Manager of the regasification plant, pointed out that although there wasn't a direct job relation with the deceased, they will keep watch that the contractor fulfills the compensations and obligations by law.

Insert... (Dimas Hernández)...We feel a deep regret, and that is the fact why we are expecting that the contractor BMVT for which he worked for carries out all the necessary procedures to aid the family and also to make the necessary investigations to avoid that events of this nature happen again in the project.

Dimas Hernández, Operations Manager of the Energía Costa Azul plan explained that for the construction of the plant there are contracts with several building contractors to which we will request them that reinforce their security measures to avoid accidents like the one that happened on Wednesday, he also indicated that there is a 45 percent progress on the construction project.

Insert (Dimas Hernández), the project is at almost a 45 percent progress, and since we know that the plant consists of two tanks of 160 thousand cubic meters each, and these tanks already have a very important progress that is more than 50 percent, if we include these two tanks and if we see the project like a whole, the total present progress is at forty two to forty five percent.

On the other hand, on the contributions granted to the XVIII City council by the Ensenada Trust which formed with funds from Sempra, Dimas Hernández assured us that the regasification plant did not have any intervention in this donation.

Insert (Dimas Hernández)...The Trust is the Ensenada Trust and it is not the Sempra Trust, the company contributed seven million dollars, so that they can be used by the community for the aid in projects, for projects that will allow the growth of the community.

He indicated that the moral solvency and prestige of those who integrate the Ensenada Trust guarantee the independence of the decisions taken by that organization.

Insert (Dimas Hernández)...The Trust as such has its own policies, has its own administration manuals and they are governed by those manuals and those policies and the decisions that are taken there are decisions that are previously analyzed, that are previously examined by this group of people who are only looking for the well-being and benefit of the community in Ensenada, of course there is no direct meddling on the part of Sempra, there is no decision that Sempra makes to make the Trust go either one way or he other.

Dimas Hernández made several presentations of the Energía Costa Azul project to social groups in Ensenada.

Gerardo Sánchez García, Televisa News

# Exhibit F

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Hulse; Alex Rios Rippa | | | |
| 466 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of obtaining legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 467 | 08/07/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 468 | 08/05/2006 | Alex Quintero | Gerardo Ranero | Jorge Uribe; Alex Rios Rippa | Confidential email between attorney and client requesting and providing legal advice regarding Lot A-3 and nearby parcels of property | Attorney/Client Privileged |
| 469 | 08/04/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client reflecting legal strategy and requesting legal advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 470 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1032 | 08/11/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1033 | 08/11/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1034 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alejandro Rios | Humberto Gonzalez | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1035 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alejandro Rios | | Confidential email between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1036 | 08/04/2006 | Fernando Benitez | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1037 | 08/04/2006 | Robert Borthwick | Alejandro Rios | Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1038 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao | Raul Smith; Alejandro Rios | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1814 | 08/10/2006 | Robert Borthwick | Julio Henao | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1815 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1816 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1817 | 08/10/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1818 | 08/10/2006 | Art Larson | Robert Borthwick | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1819 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alex Rios Rippa | Gonzalez, Humberto | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1820 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |

# Exhibit G

**Moya, Gilbert**

**From:** Bustamante, Sergio
**Sent:** Monday, August 14, 2006 12:22 PM
**To:** Moya, Gilbert
**Cc:** Henao, Julio; Gonzalez, Humberto; Rios, Alejandro
**Subject:** Seguridad en el lote A3

Gil,

Buen dia,

El pasado miércoles me hiciste una requisición para contratar personal de seguridad armado para el resguardo del lote A3 de costa azul, en la misma solicitas 8 guardias armados las 24hrs del día, por un periodo mínimo de 3 semanas, pero el día jueves me hablo Alex Rios solicitando 16 guardias mas de emergencia 1:30pm lo cual fue imposible solamente pude conseguir 6 guardias que se presentaron el mismo día jueves 4:30pm en costa azul, ya regularizada los turnos de vigilancia están asistiendo 11 guardias de seguridad auxiliar de Ensenada las 24 hrs, con turnos de 12hrs ( 7am a 14hrs 1er turno y de 14hr a 7am 2do turno)

El pasado dia 12 sábado se comunico el comandante de la Misión Julio Herber Rivera para preguntar algo relacionado con el pago del personal que el presto al mismo servicio (2 guardias x turno) de jueves a domingo ($13,000 pesos) mas gastos de gasolina rondas ($1270 pesos), el cual nos comenta que fue solicitado por (Lic. Sergio Fillad) adjunto los recibo de pagos que están solicitando el comándate de la Misión (falta conseguir la autorizaciones a estos pagos) no tenemos documentación de respaldo de este servicio,

Se tiene que hacer una requisición:

- Por los elementos adicionales que fueron solicitados por Alex Rios por Emergencia,
- El servicio que fue solicitado a la comandancia de la Misión de 2 guardias armados y gasolina para las rondas.

¿Quien esta encargado - responsable de verificar que se estén brindando estos servicio en el Sitio de Costa Azul?
¿Cuantos Guardias de seguridad van a quedar finalmente en servicio en el predio A3?

Agradezco tus comentarios,

Saludos!

recibos policia auxiliar de la...

**Ing. Sergio Bustamante**

**Procurement Coordinator**

CONFIDENTIAL

SEMPRA_0051335

# Exhibit H

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

RAMON EUGENIO SANCHEZ RITCHIE,

Plaintiff, Case No.: 10CV1513-CAB(KSC)

v.

SEMPRA ENERGY, a California corporation,

Defendant.

---

VIDEOTAPED DEPOSITION OF GILBERT MOYA
San Diego, California
Friday, October 24, 2014
Volume 1

Reported by:
LESLIE JOHNSON
RPR, CSR No. 11451
Job No.: 1943650

PAGES 1 - 190

communication, but she and I communicated frequently. But as far as the specifics, it's too long ago. 11:24:13

BY MR. HULETT:

Q. You don't remember any specific conversation where she said "This is highly confidential or privileged communication"? 11:24:21

A. In neither regard. I just don't remember. Like I said, I drove her to ECA many times, and I don't remember. It was too long ago. 11:24:39

Q. If you had a question about doing something legally or whether it had a legal question relating to your activities at the property down in Mexico, to whom would you ask?

MR. CAMP: Objection to form. 11:24:55

THE WITNESS: Alex. Alex Rios.

BY MR. HULETT:

Q. Anybody else?

A. You mean to have like a backup source for advice? 11:25:08

Q. Yeah. Were there other attorneys that -- like Fillad or -- did you ever ask Mr. Fillad for any legal advice as to what was going on, whether it was proper or not?

MR. CAMP: Objection to form. Sorry. 11:25:22

Objection to form. And again, to the extent it calls for privileged communications, I would instruct you not to reveal any confidential communications with counsel. 11:25:26

BY MR. HULETT: 11:25:35

Q. I'm not asking for the content. I'm just asking if you had a question, would you pose it to Mr. Rios, Mr. Fillad, other people?

MR. CAMP: Objection. Same objections.

THE WITNESS: Normally, in the course of performing my duties, I had no communication up to them. There was no -- I did not have any questions. 11:25:51

Typically, they gave me direction and I fulfilled those directions. I don't recall a single incident where I needed advice or I had a question regarding something. My duties were fairly well laid out, and I don't recall ever going to them for advice. 11:26:12

BY MR. HULETT:

Q. And do you remember the communications that came down from the top down to you, whether you remember receiving any legal advice or statements about what would be proper or improper under law? 11:26:25

MR. CAMP: Objection. Compound. Calls for a legal conclusion. And again, I caution you 11:26:42

A. Okay. The sender is Sergio Bustamante, who is the contract procurement coordinator. He pays the bills in the Sempra Ensenada office. And it's from him. It's directed to me. It was dated August the 14th. And Julio Henao, who is the director of construction there on the site, Humberto Gonzalez, and Alex Rios. 12:34:17 12:34:34

So what -- what Sergio is asking here, he says that the previous Wednesday, so this was sent on the 14th. The previous Wednesday would make it the 9th of August, which is the evening of that event that we previously discussed -- 12:34:55

Q. The eviction?

A. -- with Omar Paz and the eviction. So the 9th is when I went to and concluded my negotiation or my discussions with the Ensenada auxilliary police and selected a time. 12:35:11

Subsequent to that, I took the contract to Sergio and made him aware of it in order to pay the subsequent weekly charge, expenses. And what he says in the first paragraph here, he says "Last Wednesday you provided me with a requisition for contract personnel, security personnel, armed security personnel for the safeguarding of lot A3 Costa Azul. In the same contract, you request eight 12:35:27 12:35:50

guards for 24 hours a day for a period of three weeks. But today, Thursday," or it just says, "But on Thursday, Alex Rios called and asked for 16 guards." And what he's describing here is the shifts and whatnot. 12:35:58 12:36:18

What it comes down to is Alex objected to eight guards performing a 24-hour shift. He preferred to have 16 guards performing two 12-hour shifts. In my experience, a guard that works 12-hour shifts goes to another location and works another 12-hour shift. So it's difficult to get around those cultural work deals. 12:36:38

That's the first paragraph. The second paragraph, it says the 12th -- on Saturday the 12th, the commander of La Mision police station, Julio Rivera, called to ask me about the payment for the two La Mision officers. As I explained before, there were some auxilliary police and there were two from La Mision. And he also requested if they could have a stipend for extra gasoline. As I recall, they were brought to the site by a La Mision police car. And he's suggesting that -- Mr. Rivera is requesting 1,200 pesos, which is the same amount that was requested by attorney Sergio Fillad, who I don't know how he got involved. What I did -- well, 12:37:00 12:37:24 12:37:50

that's the gist of the second paragraph. 12:37:55

What I did, in order to solve that problem, is that I had ECA -- we have a generator on site, and we had gasoline. So when the police car would show up from La Mision, I would have gasoline 12:38:13 put in the -- let them use the gas, the can of gas, rather than giving them cash.

So what he asks here is that you have to make a request for the additional officers, if we wanted the 16. They were requests by Alex Rios for 12:38:34 emergencies. Also, the service that was requested by the commander of La Mision for their guards and gasoline. So he's requesting that those two questions be answered. And on the bottom, he says "Who is in charge? Please the responsible party 12:38:53 verify that these services are being," you know, "rendered in the Costa Azul site." And then "How many guards, security guards, are going to finally be on lot A3." So he's asking for some clarification. 12:39:12

Q. Thank you.

A. So it's straightforward.

Q. Given the document and what you were talking about the previous Wednesday, which was August 9th, right, does this -- does this give you 12:39:23

# Exhibit I

**Kirk B. Hulett**

**From:** Haberny, Sandra <SHaberny@irell.com>
**Sent:** Wednesday, June 25, 2014 1:41 PM
**To:** Kirk B. Hulett; Kahn, Peter (PKahn@wc.com); Ashworth, William (WAshworth@wc.com); Hill, Grace (GHill@wc.com); Ferguson, Meghan (MFerguson@wc.com); Gillenwater, James (JGillenwater@wc.com); 'Len Simon' (LenS@rgrdlaw.com)
**Cc:** #Service-Sempra [Ext/Int]
**Subject:** Sanchez Ritchie v. Sempra, Case No. 10-cv-1513

Counsel:

It has come to our attention that Sempra inadvertently or unintentionally produced to Sanchez Ritchie a document subject to attorney-client privilege. The document is Bates numbered SEMPRA_0020601.

Pursuant to section V—to which the parties have stipulated—of the Proposed ESI Order, Federal Rule of Civil Procedure 26(b)(5)(B), and other applicable rules, Sempra requests the return or destruction of this document.

We direct your attention to section V of the Proposed ESI Order for steps to take, including refraining from using the document and sending the required confirmations to Sempra. For example, please confirm in writing that any and all copies (including any excerpts, but excluding any copies on disaster recovery backup systems) of the document have been deleted from any databases and otherwise destroyed or returned to Sempra's counsel.

Best Regards,

Sandy

Sandra L. Haberny, Ph.D.
Irell & Manella LLP
840 Newport Center Drive
Suite 400
Newport Beach, CA 92660
Office Phone: 949-760-5279
Email: shaberny@irell.com

---

PLEASE NOTE: This message, including any attachments, may include privileged, confidential and/or inside information. Any distribution or use of this communication by anyone other than the intended recipient(s) is strictly prohibited and may be unlawful. If you are not the intended recipient, please notify the sender by replying to this message and then delete it from your system. Thank you.

---

# Exhibit J

REDACTED

# Exhibit K

IN THE UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA

RAMON EUGENIO SANCHEZ RITCHIE, )
Plaintiff, )
vs. ) Case No.
SEMPRA ENERGY, a California ) 10-CV-1513-JLS
Corporation, ) (WVG)
Defendant. )

Videotaped Deposition of DARCEL L. HULSE, taken at 235 East Broadway, Jackson, Wyoming, commencing at 8:57 a.m., Tuesday, October 28, 2014, before Ningay Nancy G. Sing, RPR, CA CSR No. 13761.

JOB No. 1943659
PAGES 1 - 121

anyone to perform title searches?

MR. CAMP: So to the -- well, first of all, object. Vague and compound.

And I want to also object, to the extent it calls for privileged communications as to whether or not -- the problem with the question -- so as to whether or not you had any communications with lawyers regarding title searches involving lot A-3, I have no objection to the yes or no answer to that question.

THE WITNESS: Well, the answer is yes.

Q. BY MR. HULETT: And who did you direct to do that?

MR. CAMP: Objection. Misstates testimony. And vague.

MR. HULETT: Okay. Let me rephrase the question.

Q. BY MR. HULETT: Did you direct anyone to perform a title search on lot A-3?

A. All of the lots that we required -- or we eventually acquired, we went through a process of title search, but that was attorneys that were doing that.

Q. All right. And do you have any understanding of the efforts that are made to do a

title search?

MR. CAMP: Objection. Vague. Lacks foundation.

THE WITNESS: I was not involved in the details of those.

Q. BY MR. HULETT: Do you know who was involved in doing the title search for lot A-3?

A. I don't know, you know. That was under the legal group. I do not know who actually did all of that search.

Q. Was there any -- one or two or three people within Sempra's legal department that typically did the title searches for the Mexican properties?

MR. CAMP: Objection. Vague.

THE WITNESS: I -- I think they were mostly Mexican firms that were hired by our legal department, and I was not involved. And it's never the business unit's involvement as to who the legal team figures they're the best legal sources to conduct that work.

Q. BY MR. HULETT: Okay. Do you know whether Mr. Molina performed any title search process?

MR. CAMP: Objection. Vague.

on lot A-3 was finalized?

MR. CAMP: Objection. Assumes facts.

THE WITNESS: It was long after. I don't know how long. Long after the acquisition --

Q. BY MR. HULETT: And how did it come to your attention?

A. -- months.

You know, I don't recall. I don't recall how it came to my attention, whether it was in response to some legal claim or whether it was a verbal communication, I don't -- I don't -- I don't know.

Q. Okay. Do you recall that the lot A-3 sale involved the power of attorney having been granted by one of the sellers?

MR. CAMP: Objection. Vague. Lacks foundation. Assumes facts.

THE WITNESS: I -- you know, when I signed for -- if that was the lot I signed for, and I don't know unless I had a document that would prove to me that I signed for that one. That, you know, I was not aware.

I don't speak Spanish and so, you know, I'm just relying on a -- basically, an attorney to tell me that the things are appropriate to sign, because

I have no power to read what's in -- inside of them.

Q. BY MR. HULETT: Did you ever file any declarations in any of the proceedings in Mexico relating to the Ritchie situation?

MR. CAMP: Objection. Form.

THE WITNESS: I -- I don't recall me ever filing any -- any -- what did you say?

Q. BY MR. HULETT: Declaration --

A. Declaration --

Q. It's a legal term for a statement under oath that's in writing rather than by deposition or at trial.

A. I don't recall.

Q. Did you ever go to any of the trials or legal proceedings that involved --

A. No.

Q. -- Mr. Ritchie?

A. No.

Q. Never testified in any of those matters?

A. No.

Q. How was Mr. Molina compensated for his work for Sempra?

MR. CAMP: Objection. Lacks foundation.

MR. HULETT: Well, okay.

Q. Bulldozing, tearing down, removal.

A. Okay. I'm aware of the removal of the house, yes.

Q. Did you request that that be done?

A. I believe that I did do that.

Q. And why did you ask that to be done?

MR. CAMP: Sorry. I would object to the extent it calls for communications with counsel again. Instruct you not to reveal communications with counsel.

THE WITNESS: Okay. Then I will just simply answer it, it was based on -- on legal advice.

Q. BY MR. HULETT: And at the time that you asked that the house be destroyed, did you know that Mr. Ritchie had claimed to reside at that home?

MR. CAMP: Objection. Form. Lacks foundation. Assumes facts.

THE WITNESS: To my knowledge, nobody was residing in that property at any time until we purchased the property, and then they moved camper shells -- or a camper shell or a mobile home on that property.

Q. BY MR. HULETT: When you found out that there was a house on lot A-3, did it dawn on you that somebody must have resided on lot A-3 at some

reveal communications with counsel.

THE WITNESS: Yeah. I -- when legal matters started taking place after the gun incident, the securing of that property was pretty much in the hands of the legal team. And that's a -- you know, I think that's all I need to say on that.

Q. BY MR. HULETT: Okay. So just so I understand: You learned that there's a motorhome placed on the property; you asked the sellers, or had the sellers remove that; you learned that members of Mr. Ritchie's family have occupied a portion of lot A-3, and you're not aware of any persons who forcibly removed any of the Ritchie family; is that true?

MR. CAMP: Sorry. Objection. Compound. Misstates testimony. Asked and answered.

THE WITNESS: I'm not aware of anybody physically -- I believe you said from Sempra -- removing anybody from that property.

Q. BY MR. HULETT: You are aware that a criminal complaint was lodged against Mr. Ritchie, correct?

MR. CAMP: Objection. Calls for legal conclusion. Lacks foundation.

THE WITNESS: I don't know all of the

MR. CAMP: Objection. Form.

THE WITNESS: What -- I guess -- you want to give me your question again as to what my specific role was or --

MR. HULETT: Sure.

Could you reread the question?

(The record was read by the reporter.)

MR. CAMP: Objection. Vague.

THE WITNESS: To the extent that, you know, we had a review as to what the legal team was going on and what their steps would be. To the extent that they, perhaps, needed an operating approval to go forward, then I may have been involved in that decision-making process. But to be specific about any specific action, you know, I don't recall.

Q. BY MR. HULETT: Well, who within the Sempra organization back in that time, 2006-2008 time frame, would have been the person, if not you, to be making decisions about what litigation strategies were employed?

MR. CAMP: Objection. Vague. Lacks foundation.

THE WITNESS: I believe our legal team would be ones that would make the recommendation and the course of action as to what -- what we should take,

all right? I would rely totally upon their expertise and understanding. And that would include, you know, our -- our legal team.

Like, I'm not an expert in Mexican law. I don't understand Mexican law. I don't understand all of the ins-and-outs. It's a lot different than other countries that I've operated in. And so, you know, from my position, I would be relying on legal experts.

Q. BY MR. HULETT: And do you recall the legal team, any of the legal team members that you're referring to, the names of them?

A. Well, that's centered through Sempra's legal group, and the point contact of that group would be Kim McDonnell.

Q. And was Ms. McDonnell that person in 2006 through 2008?

A. I don't know the exact time that Kim took up that cause, but certainly in the later time frame. I just don't know the date that she kind of became a point person.

Q. Okay. Did you ever become aware that representatives of Sempra placed Mr. Ritchie under surveillance?

MR. CAMP: Objection. Lacks foundation.

CERTIFICATE OF REPORTER

STATE OF WYOMING )
) ss.
COUNTY OF TETON )

I, NINGAY NANCY G. SING, RPR, and Certified Shorthand Reporter for the State of California, do hereby certify:

That the witness named in the foregoing deposition, DARCEL L. HULSE, was present and duly sworn to testify to the truth in the within-entitled cause;

That the deposition was taken in shorthand by me, a disinterested person, at the time and place therein stated, and that the testimony of the said witness was thereafter reduced to typewriting, by computer, under my direction and supervision;

I further certify that I am not in any way interested in the event of this action.

IN WITNESS whereof, I have hereunto subscribed my hand this 30th day of October, 2014.

______________________________
NINGAY NANCY G. SING
California CSR No. 13761

# Exhibit L

JOHN C. HUESTON (164921)
JHueston@irell.com
MARSHALL CAMP (231389)
MCamp@irell.com
SANDRA L. HABERNY (260977)
SHaberny@irell.com
ROXANA MEHRFAR (278437)
RMehrfar@irell.com
IRELL & MANELLA LLP
840 Newport Center Drive, Suite 400
Newport Beach, California 92660-6324
Telephone: (949) 760-0991
Facsimile: (949) 760-5200

Attorneys for Defendant and Counter-Complainant
SEMPRA ENERGY

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF CALIFORNIA
SAN DIEGO DIVISION

| | |
|---|---|
| RAMON EUGENIO SANCHEZ RICHIE,<br><br>Plaintiff,<br><br>vs.<br><br>SEMPRA ENERGY, A California Corporation,<br><br>Defendant. | Case No. 3:10-cv-01513-CAB (KSC)<br><br>**DEFENDANT SEMPRA ENERGY'S RESPONSES AND OBJECTIONS TO PLAINTIFF'S FIRST SET OF INTERROGATORIES**<br><br>Complaint Filed: July 20, 2013 |

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2963008

Defendant Sempra Energy ("Sempra") hereby responds as follows to the First Set of Interrogatories served on Sempra by Plaintiff Ramon Eugenio Sanchez Ritchie ("Sanchez Ritchie").

**PRELIMINARY STATEMENT**

This response, while based on diligent inquiry and investigation by Defendant Sempra, necessarily reflects only the current state of Sempra's knowledge, understanding, and belief based upon the information reasonably available to Sempra at this time. Sempra anticipates that it may discover further facts and information. Without in any way obligating itself to do so, Sempra reserves the right to modify, supplement, revise, or amend this response and to correct any inadvertent errors or omissions which may be contained herein, in light of the information which Sempra may subsequently obtain or discover. Furthermore, these responses are provided without prejudice to Sempra using or relying at trial, hearing or otherwise on subsequently discovered facts or information or facts or information omitted from this response as a result of mistake, error, or oversight.

Nothing contained herein is intended to be, nor shall in any way be construed as, a waiver of any attorney-client privilege, work product doctrine, right to privacy, or any other applicable privilege or doctrine. To the extent any interrogatory may be construed as calling for disclosure of information protected by such privilege or doctrine, a continuing objection to each and every such interrogatory is hereby interposed. No such privileged information will be provided.

The following responses, while based on a diligent investigation by Plaintiffs and their counsel, are necessarily supported only by those facts and writings presently and specifically known and readily available. Discovery in this matter is at an early stage and is ongoing. As this action proceeds, further information and documents may be discovered, or their significance better understood, and Sempra reserves the right to change, amend or supplement these responses. Sempra therefore makes these responses without prejudice to its right to produce at any

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 1 -

stage of these proceedings, including at trial, evidence of any facts or information that it may later recall or discover. Sempra further reserve the right to change, amend or supplement any or all of the matters contained in these responses with facts or information that it learns were omitted, including by inadvertence, mistake, or excusable neglect, and as additional facts are ascertained and contentions are made in this litigation. A partial response to any interrogatory that has been objected to in whole or in part is not a waiver of the objection. By asserting various objections, Plaintiffs do not waive other objections that may become applicable.

**GENERAL OBJECTIONS**

1. These responses are made solely for the purposes of this action, and are subject to all objections as to competence, authenticity, relevance, materiality, privilege, and admissibility. All such objections and grounds are expressly reserved and may be interposed at the time of trial.

2. Each and all of Sempra's general objections are hereby expressly incorporated into each and all of Sempra's specific responses. For particular emphasis, one or more of these general objections may be reiterated in a specific response. The absence or inclusion of, or any reiteration in, a specific response is neither intended as, nor shall be construed as, a limitation or waiver of any general objection or any other specific objection made herein.

3. No incidental or implied admissions are intended by the responses below. The fact that Sempra has answered or objected to all or part of an interrogatory should not be construed or taken as an admission that Sempra accepts or admits the existence of any purported facts set forth or assumed by such interrogatory or that Sempra has waived or intended to waive any part of any objection to the interrogatory.

4. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they call for information or documents protected by the attorney-client privilege, attorney work-product

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 2 -

2953008

doctrine, or other applicable privileges or immunities. Sempra further objects to the interrogatories to the extent that they purport to seek or call for the information constituting, recording, or reflecting the work product of Sempra's attorneys, including their thoughts, opinions, or mental impressions in connection with the preparation, prosecution, avoidance, or defense of any claim by or against Sempra. Sempra also objects to the interrogatories to the extent that they seek information protected by the right of privacy contained in the United States Constitution, or other applicable statute or case law. Nothing contained in these responses is intended as, nor shall in any way be deemed, a waiver of the attorney-client privilege, attorney work-product doctrine, right of privacy, or other applicable privilege or immunity.

5. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they prematurely seek expert discovery.

6. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they call for information or documents that Sempra may not produce without the consent of third parties. To the extent the consent of any third party is necessary to produce any such information or documents, Sempra will not identify such information or documents until it has received such consent.

7. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they call for the production of information or documents that are not relevant to the subject matter of this action nor reasonably calculated to lead to the discovery of admissible evidence.

8. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they purport to impose obligations beyond those required by the Federal Rules of Civil Procedure, the Local Rules for the Southern District of California, or any order or ruling by the Court in this action.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2952008

- 3 -

9. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they purport to require Plaintiffs to search for or identify information and documents that are not within its possession, custody, or control. Sempra will use reasonable diligence to locate information and documents within its possession, custody, or control.

10. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they purport to require Sempra to undertake an unduly burdensome and oppressive search for information or documents.

11. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they purport to require Sempra to identify documents or information that are inadmissible pursuant to Rule 408 of the Federal Rules of Evidence.

12. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that (i) the discovery sought by any such interrogatory is unreasonably cumulative, duplicative, obtainable from other sources that are more convenient, less burdensome or less expensive, the information is as easily ascertainable to Plaintiff as it is to Sempra, or is readily available from public sources, or (ii) compliance with any such interrogatory would be unduly burdensome, expensive, harassing, or oppressive.

13. Sempra objects to the interrogatories, including the definitions and instructions contained therein, as overly broad and unduly burdensome to the extent that they specify (i) no time frame, or (ii) a time frame beyond that which is relevant to this proceeding.

14. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they seek information that is duplicative and redundant. Sempra's response to any particular interrogatory does

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 4 -

not in any way imply or express that such interrogatory is unique or covers subject matter different in scope from that of prior or succeeding interrogatories.

15. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they call for legal conclusions.

16. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they are vague and ambiguous.

17. Sempra objects to the interrogatories, including the definitions and instructions contained therein, to the extent that they seek information or documents that are subject to protective orders entered in this or other actions. Sempra will produce such information or documents only in accordance with the terms of any applicable protective orders.

18. Sempra objects to the interrogatories to the extent they seek information that is not reasonably accessible because of undue burden or cost.

19. Sempra objects to the definitions of "ECA" and "Sempra" as including parties other than those from whom discovery may be sought under Federal Rules of Civil Procedure 33 and 34 and including parties other than those from whom information is available to Sempra.

20. Sempra objects to the definition of "LNG Facility" as lacking foundation.

21. Sempra objects to the definition of "Property" as lacking foundation. The SAC defines "Property" as a property purportedly known as "Las Brisas" (Sanchez Ritchie's Second Amended Complaint ("SAC"), Dkt # 34, at ¶ 17), but fails to identify such property with sufficient specificity to allow Sempra to formulate responses.

Subject to and without waiving these General Objections, Sempra responds and specifically objects to Plaintiff's interrogatories as follows.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 5 -

2953008

**INTERROGATORY NO. 1**:

Identify every person who has knowledge concerning any allegation or averment in the SAC. Describe in detail the extent and nature of the knowledge held by each person identified.

**RESPONSE TO INTERROGATORY NO. 1**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as vague and ambiguous, particularly as to the term "any knowledge." Sempra will identify persons it believes, based on its investigation to date, have percipient knowledge regarding relevant events. Sempra also objects to this interrogatory as unduly burdensome, particularly to the extent it seeks information that is more easily ascertainable by Sanchez Ritchie than by Sempra. Sempra further objects to this interrogatory as overbroad and unduly burdensome to the extent it seeks information that is neither relevant nor reasonably calculated to lead to the discovery of admissible evidence, particularly to the extent it seeks information related to claims that have been dismissed from the SAC and not relevant to the sole remaining claim for malicious prosecution in the SAC. Sempra objects to this interrogatory as unduly burdensome and duplicative to the extent it seeks identification of individuals that have been disclosed in Sempra's initial disclosures. Sempra also objects to this interrogatory as vague and ambiguous to the extent the allegations of the SAC are factually inaccurate. Sempra further objects to this interrogatory as premature, as discovery has only recently commenced and Sanchez Ritchie has provided little or no discovery to Sempra.

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

Individuals with knowledge regarding ECA's purchase and registration of title for Lot A-3, which consists of two lots denominated Fracciòn A and Fracciòn B with the approximate surface areas of 50-20-76-28 hectares and 50-04-06-72

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 6 -

hectares, respectively, located in the Sector of El Sauzal, in Ensenada, Baja California, Mexico, through Public instrument number 16,989, volume 390, dated January Thirty-one of Two Thousand Six ("Lot A-3"), include Darcel Hulse, Gerardo Ranero Puig, Francisco Molina, Ricardo Valenzuela, Armando Navarro Peña, and Dinorah Villafan.

Individuals with knowledge regarding events that took place on Lot A-3, including Sanchez Ritchie's forcible entry onto Lot A-3, include Sanchez Ritchie, Omar Paz Arellano, Jamie Palafox, Sr., Jose Luis Chavarria Lopez, Alejandro Quintero, Gerardo Ranero Puig, Alejandro Rios Rippa, Jorge Uribe, Mike Morgan, Gil Moya, Irma Partido, Gary Stevens, and Sergio Fillad Fahme.

Individuals with knowledge regarding the dispossession proceedings against Sanchez Ritchie include Sanchez Ritchie, Omar Paz Arellano, Francisco Javier Alcazar Jimenez, Antonio Martinez Luna, Sonia Navarro, Jamie Palafox, Sr., Alejandro Rios Rippa, Darcel Hulse, Abraham Hernandez, Robert J. Borthwick, Raul Smith, and Sergio Fillad Fahme.

Individuals with knowledge regarding the investigation, evaluation, and decisions by the Baja California Attorney General's office to initiate and pursue the dispossession proceedings and related arrest warrant include Francisco Javier Alcazar Jimenez, Antonio Martinez Luna, Jose Luis Chavarria Lopez and Sonia Navarro.

Individuals with knowledge regarding ECA's Environmental Impact Assessment and Risk Study for Environmental Impact Authorization from SEMARNAT include Tania Ortiz Mena.

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 7 -

2953908

**INTERROGATORY NO. 2**:

Identify and describe the relationship to Sempra or ECA of every person who participated in any form or fashion in any of the following: (a) negotiations or communications with Elodia Gomez Castañon, Gabriela Natera Ramirez, Armando Navarro Peña, or Dinorah Villafan Gutierrez; (b) communications with the Office of the Attorney General of the State of Baja California or any other prosecutor's office related in any way to Mr. Ritchie or the Property; (c) the eviction of Mr. Ritchie from the Property; (d) communications with any employee of the judicial, executive, or legislative branch of any city, municipal, state, or federal government or administrative agency of Mexico, relating to Mr. Ritchie or the Property, including but not limited to any communications related to any setback requirements for the Property.

**RESPONSE TO INTERROGATORY NO. 2**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as compound and containing multiple discrete subparts in violation of Federal Rule of Civil Procedure 33(a)(1). By answering this interrogatory as a single interrogatory, Sempra does not waive its right to contend that this is more than a single interrogatory as defined by Rule 33(a)(1). Sempra also objects to this interrogatory as vague, overbroad, and unduly burdensome. By way of non-limiting example, the interrogatory requests the identification and relationship to Sempra or ECA of "**every** person who participated in **any** form or fashion in … communications with **any** employee of the judicial, executive, or legislative branch of **any** city, municipal, state, or federal government or administrative agency of Mexico, relating to Mr. Ritchie or the Property…." (emphasis added). Sempra additionally objects to this interrogatory as vague and ambiguous, particularly in its use of the terms "participated" and "eviction," and to the extent it seeks information

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

3053008

- 8 -

about communications that did not occur and about "setback requirements" that did not exist. This interrogatory is so vague and broad that it is impossible to answer. Sempra further objects to this interrogatory as seeking information that is not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action, particularly to the extent it seeks information about communications that "related in any way to … the Property" and "negotiations or communications with Elodia Gomez Castañon, Gabriela Natera Ramirez, Armando Navarro Peña, or Dinorah Villafan Gutierrez" without limit as to the scope or subject matter of the negotiations or communications.

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

(a) Persons who participated in negotiations or communications regarding ECA's purchase of Lot A-3 with Gabriela Natera Ramirez, Armando Navarro Peña, or Dinorah Villafan Gutierrez include: Darcel L. Hulse, the former President and CEO of Sempra LNG; and Francisco Molina, affiliated with Framor Consultores, which ECA retained to assist with ECA's acquisition of land located in and around the proposed LNG Terminal site in Ensenada, Baja California, Mexico.

(b) Persons who participated in communications with the Office of the Attorney General of the State of Baja California or any other prosecutor's office related to Mr. Sanchez Ritchie or Lot A-3 in connection with the allegedly maliciously prosecuted dispossession proceedings against Mr. Sanchez Ritchie include: Sanchez Ritchie, who has no relationship to Sempra or ECA; Omar Paz Arellano, who has no relationship to Sempra or ECA; Francisco Javier Alcazar Jimenez, who has no relationship to Sempra or ECA; Antonio Martinez Luna, who has no relationship to Sempra or ECA; Sonia Navarro, who has no relationship to Sempra or ECA; Jaime Palafox, Sr., who has no relationship to Sempra or ECA; Alejandro Rios Rippa, Director of Governmental Affairs for Sempra International;

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 9 -

2953998

Darcel L. Hulse, former President and CEO of Sempra LNG; and Sergio Fillad Fahme, ECA's former outside counsel.

(c) Persons who participated in the Proceeding of Restitution carried out on September 15, 2006 regarding Lot A-3 include: Francisco Javier Alcazar Jimenez, who has no relationship to Sempra or ECA; Francisco Andres Sobarzo Almeida, who has no relationship to Sempra or ECA; Antonio Martinez Luna, who has no relationship to Sempra or ECA; Sonia Navarro, who has no relationship to Sempra or ECA; Jaime Palafox, Sr., who has no relationship to Sempra or ECA; Marisela Meza Zuñuga, who has no relationship to Sempra or ECA; Roberto Ignacio Castro Galvez, who has no relationship to Sempra or ECA; Juan Angel Gomez Calderon, who has no relationship to Sempra or ECA; Jorge Perez Casteñanos, who has no relationship to Sempra or ECA; Raul Gerardo Cabo Montejano, who has no relationship to Sempra or ECA; Francisco Alberto Orozco, who has no relationship to Sempra or ECA; Jorge Alberto Martinez, who has no relationship to Sempra or ECA; Juan Castillo Leon, who has no relationship to Sempra or ECA; Jonathan Pacheco Ortiz, who has no relationship to Sempra or ECA; Tania Lorena Estrada Batis, who has no relationship to Sempra or ECA; Claudia Lopez, who has no relationship to Sempra or ECA; Olga Irene Granados Sopien, who has no relationship to Sempra or ECA; Arturo Meza, who has no relationship to Sempra or ECA; Yadir de Jesus Inqui Acuña, who has no relationship to Sempra or ECA; Miguel Campos Gallegos, who has no relationship to Sempra or ECA; Eusebio Salazar, who has no relationship to Sempra or ECA; Guillermo Aneola Lugo, who has no relationship to Sempra or ECA; Rolando Garcia Granillo, who has no relationship to Sempra or ECA; Juan Luis Reyes Soto, who has no relationship to Sempra or ECA; Jaime Alberto Osuna Rico, who has no relationship to Sempra or ECA; and one or more police officers from the Municipality of Ensenada.

(d) Persons who participated in communications with any employee of the judicial, executive, or legislative branch of any city, municipal, state, or federal

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2963008

- 10 -

government or administrative agency of Mexico, relating to Mr. Ritchie or Lot A-3 in connection with the allegedly maliciously prosecuted dispossession proceedings against Mr. Sanchez Ritchie include: Sanchez Ritchie, who has no relationship to Sempra or ECA; Omar Paz Arellano, who has no relationship to Sempra or ECA; Jaime Palafox, Sr., who has no relationship to Sempra or ECA; Alejandro Rios Rippa, Director of Governmental Affairs, Sempra International; Darcel L. Hulse, former President and CEO of Sempra LNG; Neal Schmale, former Chief Operating Officer, Sempra Energy; Javade Chaudhri, former General Counsel, Sempra Energy; Robert J. Borthwick, Chief Counsel, Sempra U.S. Gas & Power; and Sergio Fillad Fahme, ECA's former outside counsel.

Persons who participated in communications with any employee of the judicial, executive, or legislative branch of any city, municipal, state, or federal government or administrative agency of Mexico relating to the Environmental Impact Authorization from SEMARNAT include Tania Ortiz, who is Vice President—External Affairs and Business Development for Infraestructura Energética Nova, S.A.B. de C.V. ("IEnova"), a Sempra subsidiary.

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

**INTERROGATORY NO. 3**:

Identify and describe in detail any communications (including the date, time, location, other persons present, and substance) between you and Mr. Ritchie, or between ECA and Mr. Ritchie.

**RESPONSE TO INTERROGATORY NO. 3**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as unduly burdensome particularly to the extent it seeks information

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 11 -

2953008

that is more easily ascertainable by Sanchez Ritchie than by Sempra. For at least that reason, the interrogatory is intended solely to harass Sempra. Sempra also objects to this interrogatory as overbroad and to the extent it seeks information that is not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

In or around June 2006, Alejandro Rios Rippa spoke with Sanchez Ritchie on Lot A-3. Sanchez Ritchie informed Mr. Rios Rippa that he intended to bring families to reside on Lot A-3. On a separate occasion in or around June 2006, Mr. Rios Rippa observed Sanchez Ritchie trespassing on Lot A-3 and threatening workers of an ECA contractor with a handgun; Mr. Rios Rippa approached Sanchez Ritchie, at which point Sanchez Ritchie turned the gun on Mr. Rios Rippa and threatened to kill him.

In August 2006, Irma Partida, an ECA representative, spoke with Sanchez Ritchie on Lot A-3. The substance of the discussion included a house that was located on Lot A-3, Sanchez Ritchie's statements reflecting that he did not himself occupy any residence on Lot A-3, and Sanchez Ritchie's statements reflecting that he had attempted at one time to purchase land that was allegedly located on Lot A-3 from a Frenchman who defrauded him, and that Sanchez Ritchie did not, at that time or any other time, hold any valid deed to Lot A-3. The discussion further included Sanchez Ritchie's statements that he was attempting to organize protestors, including environmental groups and members of the media, to visit ECA's property and attempt to interfere with ECA's operations.

On another occasion in August 2006, Sanchez Ritchie approached the outside of a fence that ECA had erected adjacent to the perimeter of Lot A-3 and communicated to Mr. Rios Rippa, members of the Mexican media, the Baja California District Attorney, and other persons whose identity is unknown to

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2957008

- 12 -

Sempra, that Sanchez Ritchie intended to forcibly enter Lot A-3. Sanchez Ritchie subsequently cut through the fence and entered.

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

**INTERROGATORY NO. 4**:

Identify and describe in detail any communications (including the date, time, location, other persons present, and substance) between you or ECA and any employees or agents of the Office of the Attorney General of the State of Baja California or any other prosecutor's office related to Mr. Ritchie or the Property.

**RESPONSE TO INTERROGATORY NO. 4**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as unduly burdensome, particularly to the extent it seeks information that is contained in public records and/or equally available to Sanchez Ritchie. Sempra also objects to this interrogatory to the extent it seeks documents or information that are not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action. Sempra additionally objects to this interrogatory as vague and ambiguous, and to the extent it lacks foundation, particularly as to communications with "any other prosecutor's office."

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

In or around July 2006, Alejandro Rios Rippa submitted a criminal complaint to the Office of the Attorney General of the State of Baja California regarding an incident in which Sanchez Ritchie entered Lot A-3 without ECA's permission, aimed a gun at Mr. Rios Rippa, and threatened to kill him.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 13 -

In or around August 2006, Alejandro Rios Rippa and Gerardo Ranero submitted a criminal complaint with the Office of the Attorney General of the State of Baja California relating to Sanchez Ritchie's unauthorized cutting of ECA's fence at the perimeter of Lot A-3 and attendant forcible entry onto Lot A-3.

Alejandro Rios Rippa and Sergio Fillad Fahme met at various times with employees or agents of the Office of the Attorney General of the State of Baja California, including Attorney General Antonio Martinez Luna, and others within the Attorney General's Office in connection with a request for a provisional order based on Sanchez Ritchie's forcible entry onto Lot A-3, which was issued in September 2006 by the Attorney General's Office, and with the investigation related thereto.

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

**INTERROGATORY NO. 5**:

Identify and describe in detail any communications (including the date, time, location, other persons present, and substance) between you or ECA and any employees or agents of any environmental or regulatory agencies involved in issuing the permits, environmental regulations, zoning ordinances, blueprints, environmental impact statements, etc. related to the LNG Facility.

**RESPONSE TO INTERROGATORY NO. 5**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory unduly burdensome and overbroad, and to the extent it seeks documents or information that are not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953908

- 14 -

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

At various times from 2002 through 2005, ECA communicated with the Secretaria de Medio Ambiente y Recursos Naturales ("SEMARNAT") to obtain its Manifestación de Impacto Ambiental ("MIA"), or environmental impact authorization, for the construction and operation of a project for the Energía Costa Azul Terminal for Reception, Storage and Regasification of Liquefied Natural Gas in Ensenada, Baja California, Mexico. In August 2002, ECA filed an Estudio de Riesgo Ambiente Nivel 3 del proyecto Terminal de Recepción, Almacenamiento y Regasificación de Gas Natural Licuado Energía Costa Azul. In 2003, SEMARNAT issued a preliminary MIA, which included a condition ("Condition 5") requiring that ECA purchase "additional neighboring land with an area equal to the amount of land that will be affected by the installation of the terminal and its auxiliary equipment" as an "intermediate buffer zone" for the "safety of residential areas and various human settlement areas, located north of the project site" (informal translation of the Spanish). ECA subsequently redesigned the LNG Terminal, which included relocating the tanks and terminal and rearranging terminal components. Thereafter, in February 2005, ECA submitted its Modificaciones a las instalaciones terrestres del la Terminal de Recibo, Almacenamiento y Regasificación de Gas Natural Licuado, Energía Costa Azul reflecting the new site layout and in May 2005, ECA submitted additional information regarding its risk study based on the new site layout. SEMARNAT then issued a resolution on June 30, 2005 which lifted Condition 5.

Persons present for these communications included Tania Ortiz and representatives of SEMARNAT.

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 15 -

interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

**INTERROGATORY NO. 6**:

Describe in detail any knowledge or information held by Sempra related to the ownership of the Property and/or the 2006 "sale" of the Property to Sempra, including: (a) the death of Elodia Gomez Castañon; (b) the invalidity of Ms. Castañon's power of attorney; and (c) the failed effort by Elodia Gomez Castañon and Armando Navarro Peña to obtain a declaration of possession of the Property.

**RESPONSE TO INTERROGATORY NO. 6**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory to the extent it seeks information protected by the work product doctrine, attorney-client privilege, settlement privilege, joint defense or common interest doctrine, or any other privilege or restriction on discovery. Sempra also objects to this interrogatory as compound and containing multiple discrete subparts in violation of Federal Rule of Civil Procedure 33(a)(1). By answering this interrogatory as a single interrogatory, Sempra does not waive its right to contend that this is more than a single interrogatory as defined by Rule 33(a)(1). Sempra further objects to this interrogatory as vague and ambiguous to the extent it is based upon non-existent facts. Sempra additionally objects to this interrogatory as vague and ambiguous, particularly as to the term "knowledge or information held." Sempra also objects to this interrogatory to the extent it seeks documents or information that are not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action. Sempra further objects to this interrogatory to the extent it seeks information that is publicly available and thus equally ascertainable by Sanchez Ritchie.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2953008

- 16 -

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

On January 31, 2006, ECA purchased Lot A-3, which consisted of two parcels, from Armando Navarro Peña and Gabriela Natera Ramirez, and Elodia Castañon, the owners whose titles, respectively, were registered in the Public Registry of Property and Commerce in Ensenada, Baja California, Mexico ("Public Registry").

The Lot A-3 purchases were negotiated during the period beginning in late 2005 to January 2006. Francisco Molina negotiated the purchases on behalf of ECA. Dinorah Villafan represented Ms. Castañon under a power of attorney. Armando Navarro Peña and his wife Gabriela Natera Ramirez represented themselves.

Darcel Hulse executed the purchase agreement in January 2006, reflecting ECA's purchase of Lot A-3 from Mr. Peña, Ms. Ramirez, and Ms. Castañon. ECA promptly filed the purchase agreement reflecting Sempra's ownership with the Public Registry.

Sempra and ECA first became aware in or around late 2008 that Ms. Castañon had passed away in 2004.

Sempra is not aware of any "failed effort by Elodia Gomez Castañon and Armando Navarro Peña to obtain a declaration of possession of the Property."

Discovery is at a very early stage, and Sempra's investigation is ongoing. Sempra reserves the right to amend, supplement, and/or correct its response to this interrogatory as additional information becomes available to Sempra during the course of its discovery and investigation.

**<u>INTERROGATORY NO. 7</u>:**

Explain in detail the corporate relationship (including the ownership stake, date of acquisition, and changes in the relationship) between Sempra and all of its subsidiaries in Mexico, direct and indirect (including ECA), and between Sempra

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 17 -

3053008

and any companies in which Sempra has any ownership stake in Mexico (including Proxima Gas, S.A. de C.V.).

**RESPONSE TO INTERROGATORY NO. 7:**

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as vague and ambiguous as to time. Sempra also objects to this interrogatory as unduly burdensome and intended solely for the purpose of harassing Sempra, as it seeks information that is not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

Sempra Energy indirectly owns approximately 81.1% of IEnova, a publicly traded Mexican company. IEnova owns Energía Costa Azul, S. de R.L. de C.V., which developed, owns and operates the ECA LNG terminal. Sempra has no ownership stake in Proxima Gas, S.A. de C.V., and has never had such interest.

**INTERROGATORY NO. 8:**

Identify the amount of cubic feet of natural gas per month produced by the LNG Facility, from the date the LNG Facility began operations up to and including the last date for which such data is available as of your response to this Interrogatory.

**RESPONSE TO INTERROGATORY NO. 8:**

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as seeking information that is highly confidential, proprietary, and trade secret. Sempra further objects to this interrogatory as unduly burdensome and intended solely for the purpose of harassing Sempra, as it seeks information that is

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

2952008

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 18 -

not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

**INTERROGATORY NO. 9:**

Identify and explain the method of calculation of the revenues and profits, by month, of the LNG Facility, from the date the LNG Facility began operations up to and including the last date for which such data is available as of your response to this Interrogatory.

**RESPONSE TO INTERROGATORY NO. 9:**

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory as seeking information that is highly confidential, proprietary, and trade secret. Sempra further objects to this interrogatory as unduly burdensome and intended solely for the purpose of harassing Sempra, as it seeks information that is not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

**INTERROGATORY NO. 10:**

Identify and describe in detail, to the full extent of the knowledge of Sempra and ECA, for each parcel of land acquired in connection with the LNG Facility, (a) the price paid for the land, in then-current U.S. dollars or Mexican pesos; and (b) the exact location and size of the parcel of land.

**RESPONSE TO INTERROGATORY NO. 10:**

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to this interrogatory to the extent it seeks information that is highly confidential and proprietary. Sempra further objects to this interrogatory as unduly burdensome and intended solely for the purpose of harassing Sempra, as it seeks information that is not relevant to any claim or defense in this action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2052008

- 19 -

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

Lot A-3 was purchased as two parcels, "Fracción A" and "Fracción B," for a total of $4,512,973. The size of Lot A-3 is approximately 1,002,883 m$^2$. Lot A-3 is located northeast of the LNG Terminal. The maps below reflects the locations of "Fracción A" and "Fracción B" of Lot A-3, respectively.



FRACCION "A"
FR. "B"
FR. "C"
NOTAS
Ubicacion:
Propietario:
Clave Catastral:
Superficie:
Escala:
Fecha:
Japol Ingenieria S.A. de C.V.

**INTERROGATORY NO. 11**:

Identify and describe in detail any bank accounts, whether in Mexico, the United States, or elsewhere, that were opened by landowners who owned land acquired by Sempra or ECA for its LNG Facility, and into which Sempra or ECA paid any monies.

**RESPONSE TO INTERROGATORY NO. 11**:

Defendant Sempra incorporates herein by reference all of the general responses and continuing objections set forth above. Sempra further objects to the interrogatory to the extent it lacks foundation. Sempra further objects to this interrogatory as unduly burdensome and intended solely for the purpose of harassing Sempra, as it seeks information that is not relevant to any claim or defense in this

IELLA LLP
nited Liability
ip Including
orporations

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

2053008

- 21 -

action, nor reasonably likely to lead to the discovery of information relevant to any claim or defense in this action.

Subject to, and without waiving the foregoing general and specific objections, Sempra responds as follows:

ECA did not deposit money into any bank account for the purchase of either parcel comprising Lot A-3.

Dated: January 9, 2014

IRELL & MANELLA LLP
John C. Hueston
Marshall Camp
Sandra L. Haberny
Roxana Mehrfar

By: */s/ Sandra L. Haberny*

Sandra L. Haberny
Attorneys for Defendant and Counter-Complainant
SEMPRA ENERGY, A California Corporation

IRELL & MANELLA LLP
A Registered Limited Liability Law Partnership Including Professional Corporations

2953008

Sempra Energy's Responses & Objections to Plaintiff's First Set of Interrogatories

- 22 -