1  JOHN C. HUESTON (164921)
   jhueston@irell.com
2  MARSHALL A. CAMP (231389)
   mcamp@irell.com
3  SANDRA L. HABERNY (260977)
   shaberny@irell.com
4  LEE A. LINDERMAN (280743)
   llinderman@irell.com
5  IRELL & MANELLA LLP
6  840 Newport Center Drive, Suite 400
   Newport Beach, California 92660-6324
7  Telephone:  (949) 760-0991
   Facsimile:   (949) 760-5200
8
9  Attorneys for Defendant
   SEMPRA ENERGY
10
                    UNITED STATES DISTRICT COURT
11
                  SOUTHERN DISTRICT OF CALIFORNIA
12

13  RAMON EUGENIO SANCHEZ          )  Case No. 3:10-cv-1513-CAB-KSC
    RITCHIE,                       )
                                   )  **DECLARATION OF KATIE M.**
14            Plaintiff,           )  **YABLONKA IN SUPPORT OF THE**
                                   )  **JOINT MOTION FOR**
15        v.                       )  **DETERMINATION OF**
                                   )  **DISCOVERY DISPUTE**
16  SEMPRA ENERGY, a California    )
    Corporation,                   )  Date:      TBD
17                                 )  Time:      TBD
              Defendant.           )  Judge:    Hon. Cathy Ann Bencivengo
18                                 )  Ctrm:     4C
                                   )
19  _____)

20

21

22

23

24

25

26

27

28

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

3197017

DECLARATION OF KATIE M. YABLONKA

I, Katie M. Yablonka, declare as follows:

1.     I am an attorney at the law firm of Irell & Manella LLP ("I&M"), counsel of record for Sempra Energy ("Sempra") in the above-captioned case.  I am a member in good standing of the State Bar of California and have been admitted to practice before this Court.  I have personal knowledge of the facts set forth in this Declaration and, if called as a witness, could and would testify competently to such facts under oath.

2.     I have worked extensively on Sempra's privilege log in this action.  In connection with my work on Sempra's privilege log, I have personally reviewed all of the documents listed on Sempra's log.  Sempra has withheld approximately 600 documents on the basis of attorney-client privilege and/or attorney work product. However, Sempra's privilege log lists over 3,000 entries because where a particular document includes multiple, discrete emails over which Sempra is asserting privilege, Sempra has both separately logged each individual email and the complete chain.  Based on my personal review of the privileged Sempra documents, each of the documents listed on Sempra's log appears to either: (a) include one or more communications to or from a Sempra attorney concerning legal advice, (b) have been prepared by a Sempra attorney, or at the request of a Sempra attorney, in connection with Sempra's dispute with Plaintiff or in connection with other legal proceedings, and/or, for a small minority of documents, (c) confidentially forward information meeting the criteria set forth in (a) and/or (b) to Sempra personnel. Accordingly, Sempra has a good faith basis for asserting that all of the withheld documents are either protected attorney-client privileged communications and/or protected attorney work product.

3.     The great majority of the documents listed on Sempra's privilege log were created in or after 2006, after Sempra's legal dispute with Plaintiff began. Many of these documents involve communications between Sempra personnel and

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

3197017.5  02

Sempra attorneys concerning legal advice about Sempra's dispute with Plaintiff. Moreover, of the documents listed on Sempra's log that predate Sempra's legal dispute with Plaintiff, the vast majority pertain to a separate set of environmental litigations in which Sempra was a party relating to the permitting of Sempra's liquefied natural gas terminal in Mexico.

4.     The Sempra in-house attorneys who appear most frequently in Sempra's privilege log include then-Senior Litigation Counsel Raul Smith, who has served as a litigation attorney for Sempra and/or its subsidiaries before and after 2006; then-Assistant General Counsel for Litigation Robert Borthwick; and then-Senior Corporate Counsel Gerardo Ranero and Justin Bird.  Based upon personally reviewing all of the documents listed in Sempra's privilege log, and based upon conversations between I&M and these Sempra attorneys, I understand that each of these in-house attorneys was directly involved in providing legal advice to Sempra personnel concerning Sempra's dispute with Plaintiff and other issues.

5.     In addition, many of the documents listed on Sempra's privilege log consist of email communications between Sempra personnel and Sempra's outside litigation counsel such as Sergio Fillad and Abel Ochoa Lopez; Santiago Sepulveda, Vanessa Gimenez, Carlos Zamarron, Esteban Gorches, Jorge Aguilar, and Jose Ignacio Moreno of the law firm Creel, García-Cuéllar, y Müggenburg; Miguel Araiza and Fernando Cervantes of the law firm Cervantes Quijano, S.C.;  Fernando Benitez and Abraham Hernandez of the law firm Guillermo Ruiz y Asociados; and Hipolito Perez of Perez, Jimenez, y Asociados.   Based on my review of the privileged Sempra documents, it appears that all of these communications were for the purpose of obtaining legal advice from Sempra's outside counsel.

6.     Each document on Sempra's privilege log is identified by, insofar as the information is available, the date of each document, the author of each document, the recipients (including cc's) of each document, a description of each document, and the particular privileged being claimed.  A true and correct copy of

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

- 2 -

3197017.5 02

Declaration of Katie M. Yablonka in support of the Joint Motion for
Determination of Discovery Dispute
Case No. 10-cv-1513-CAB (KSC)

Sempra's revised privilege log (which is divided into multiple sections) is attached here as **Exhibit A**.

7.     In addition, Sempra has also separately provided Plaintiff's counsel with a list identifying all of the individuals named in Sempra's privilege log. A true and correct copy of that list is attached here as **Exhibit B**.

8.     On November 3, 2014, I&M attorney Sandra Haberny and I participated in a telephonic meet and confer with Plaintiff's counsel Kirk Hulett and Karen Stefano concerning Sempra's privilege log. This was the first meet and confer between the parties concerning Sempra's privilege log. During our November 3 call, Plaintiff's counsel expressed specific concerns about a small number of documents listed on Sempra's log, and also stated that (in Plaintiff's view) the descriptions contained in Sempra's privilege log were overly general. Ms. Haberny and I agreed to review the specific documents identified by Plaintiff's counsel, as well as to consider the other issues raised by Plaintiff's counsel during the meet and confer.

9.     Soon after our November 3 call, Sempra voluntarily produced, in full or in redacted format, nearly all of the handful of documents as to which Plaintiff's counsel had raised specific concerns. Sempra also agreed to, and did, serve a revised privilege log with expanded descriptions for many of the listed documents.

10.     Plaintiff did not request any further discussion or raise any further issues after Sempra served its revised privilege log. Rather, the next communication Sempra received from Plaintiff concerning the privilege log was service of Plaintiff's opening brief of this joint motion. Plaintiff never identified the hundreds of documents that he challenges in the present motion during the parties' November 3 meet and confer, or at any other time before serving Plaintiff's motion on Sempra.

11.     Plaintiff suggests in his moving papers that Sempra has only produced a small number of documents that relate to "Lot A-3" or "Lote A-3." I have personally reviewed most of Sempra's 57,000+ page production in this action, and

IRELL & MANELLA LLP
A Registered Limited Liability
Law Partnership Including
Professional Corporations

3197017.5 02

Declaration of Katie M. Yablonka in support of the Joint Motion for
Determination of Discovery Dispute
Case No. 10-cv-1513-CAB (KSC)

1  many documents produced by Sempra relate to Lot A-3 but do not use the words
2  "Lot A-3" or "Lote A-3."

3      I declare under penalty of perjury under the laws of the United States of
4  America that the foregoing is true and correct.

5      Executed on December 15, 2014, at Newport Beach, California.

6                  /s/Katie Yablonka

7                  Katie Yablonka

8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**IRELL & MANELLA LLP**
A Registered Limited Liability
Law Partnership Including
Professional Corporations

- 4 -

3197017.5 02

Declaration of Katie M. Yablonka in support of the Joint Motion for
Determination of Discovery Dispute
Case No. 10-cv-1513-CAB (KSC)

EXHIBIT A

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment One**

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1 | 04/26/2010 | Scott Crider | Mark Snell;  Javade Chaudhri;  Jeffrey Martin; Jessie Knight, Jr;  Darcel Hulse;  George Liparidis;  Michael Allman | Debra L. Reed; William J. Ichord;  Amy Eekhout; Molly Cartmill;  Lisa McFadden; Benita J. Jackson; Julie Harris; Carmina Knowles; Anita Low; Sonia Zepeda | Confidential e-mail and attachments sent from client to attorney for the purposes of requesting legal advice regarding corporate social responsibility | Attorney/Client Privileged |
| 2 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 3 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 4 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 5 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential e-mail and attachments sent between attorneys for the purposes of providing legal advice regarding a retention agreement for outside counsel regarding the Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 6 | 08/24/2006 | Emma Castillo | Robert Borthwick | | Confidential e-mail and attachment from client to attorney providing factual information requested by attorney for the purposes of rendering legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 7 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment provided at request of attorney for the purposes of providing legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 8 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment provided at request of attorney for the purposes of providing legal advice relating to Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 9 | 08/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting mental impressions of attorney regarding Lot A-3 litigation | Work Product |
| 10 | 08/26/2006 | Justin Bird | Kevin Sagara;  Mike Morgan;  Darcel Hulse;  Gary Stephens;  Robert Borthwick | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of attorney regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 11 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse;  Kevin Sagara;  Robert Borthwick; Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 12 | 08/26/2006 | Kevin Sagara | Mike Morgan;  Darcel Hulse;  Gary Stephens;  Robert Borthwick; Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of attorney regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 13 | 08/26/2006 | Mike Morgan | Darcel Hulse;  Gary Stephens;  Kevin Sagara;  Robert Borthwick;  Justin Bird | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 14 | 09/07/2006 | Mike Morgan | Gary Stephens;  Robert Borthwick | Darcel Hulse | Confidential email chain from client to attorney that for the purposes of requesting legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 15 | 09/15/2006 | Mike Morgan | Robert Borthwick;  Darcel Hulse;  Neal Schmale | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith;  Raul Smith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 16 | 09/15/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Mike Morgan | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith;  Raul Smith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 17 | 09/14/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 18 | 09/13/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Mike Morgan | Javade Chaudhri;  Kevin Sagara;  Dave Smith;  Erbin Keith | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice and that reflects the mental impressions of counsel regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 19 | 09/13/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens; Alex Rios Rippa;  Julio Henao;  Alex Quintero;  Jorge Uribe | | Confidential email sent from client to attorney for the purposes of requesting legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 20 | 09/12/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens; Alex Rios Rippa;  Julio Henao;  Alex Quintero;  Jorge Uribe; Darcel Hulse; G. Joyce Rowland;  Bill Keller | | Confidential email and attachment sent from client to attorney for the purposes of requesting legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 21 | 04/17/2007 | Gina Montellano | Ruth Herrera | Alma Bruce;  Humberto Gonzalez;  Robert Borthwick;  Raul Smith;  Santiago Sepulveda;  Leonardo Gonzalez;  Gina Montellano; Gina Montellano | Confidential email and attachments sent from outside counsel to client attaching invoices that detail outside counsel litigation strategy relating to environmental lawsuits against ECA | Attorney/Client Privileged; Work Product |
| 22 | 11/22/2006 | Rodolfo Michelon | Raul Smith;  Mark Fisher | Robert Borthwick;  Gary Stephens; Alejandro Reyes;  Joseph Householder;  Humberto Gonzalez | Confidential email from attorney to client providing legal advice regarding an invoice from outside counsel and that details the work performed by outside counsel regarding the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 23 | 07/21/2006 | Erbin Keith | Don Felsinger;  Neal Schmale;  Javade Chaudhri | | Confidential email chain between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 and that reflects the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 24 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email and attachment from attorney to client attaching memorandum from outside counsel conveying legal advice and containing the mental impressions of counsel regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 25 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse;  Raul Smith;  Justin Bird | | Confidential email and attachments from attorney to client attaching memorandum from outside counsel conveying legal advice and containing the mental impressions of counsel regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 26 | 05/07/2010 | Jorge Uribe | Joel Griffin;  Bill Keller;  Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments from attorney to client requesting and providing factual information for the purposes of rendering legal advice regarding Lot A-3 litigation and that contains litigation strategy of counsel | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 27 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe;  Julio Henao | Confidential email chain and attachment between attorneys and client for the purposes of requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 28 | 08/26/2006 | G. Joyce Rowland | Mike Morgan;  Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens | Kevin Sagara | Confidential email chain and attachment from client to attorney that reflects the advice of counsel and is sent to counsel for the purposes of requesting legal advice regarding the Lot A-3 litigation | Attorney/Client Privileged |
| 29 | 02/18/2006 | Manuel Becerra | David Lozano;  Manuel Salas;  Ruben Portillo;  Gerardo Ranero;  Alex Rios Rippa | Mariana Zayas | Confidential email and attachment between attorney and client for the purposes of providing requested factual information necessary to render legal advice regarding ECA environmental permit | Attorney/Client Privileged |
| 30 | 01/04/2007 | | | | This document has been produced. | |
| 31 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith;  Sergio Fillad;  Carlos Zamarron Ontiveros | Confidential email and attachments from outside counsel to client for the purposes of rendering legal advice relating to the parcels of property at Costa Azul | Attorney/Client Privileged; Work Product |
| 32 | 11/22/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 33 | 11/22/2006 | Raul Smith | Humberto Gonzalez;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 34 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray Sumida;  Robert Borthwick; Gary Stephens; Alejandro Reyes; Joseph Householder; Humberto Gonzalez; Don Wagner | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 35 | 11/22/2006 | Rodolfo Michelon | Raul Smith;  Mark Fisher | Robert Borthwick;  Gary Stephens; Alejandro Reyes; Joseph Householder; Humberto Gonzalez | Confidential email chain between attorney and client for the purposes of providing and executing legal advice and that reflects the work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 36 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon;  Ray Sumida;  Robert Borthwick; Gary Stephens;  Alejandro Reyes;  Joseph Householder; Humberto Gonzalez | Confidential email between attorney and client for the purposes of providing  legal advice and that reflects the specific work of outside counsel relating to outside counsel's assistance with the proceeding of restitution | Attorney/Client Privileged; Work Product |
| 37 | 11/20/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email from client to attorneys that provides information requested by attorneys for the purposes of providing legal advice regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 38 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alejandro Reyes | Confidential email between attorneys for the purposes of providing legal advice regarding outside counsel retained for assistance in the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 39 | 11/14/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie in conjunction with litigation | Work Product; Attorney/Client Privileged |
| 40 | 11/14/2006 | Gilbert Moya | Alex Quintero; Julio Henao | Mike Morgan;  Gary Stephens; Alejandro Reyes; Jorge Uribe; Irma Partida;  Robert Borthwick; Raul Smith | Confidential email chain between client and attorney for the purposes of requesting legal advice regarding parcels of land adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 41 | 11/10/2006 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client transmitting a memorandum with legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 42 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alejandro Reyes;  Robert Borthwick | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 43 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Reyes;  Robert Borthwick | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 44 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Reyes | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 45 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email and attachments from client to outside counsel that communicates and reflect the work outside counsel will provide pertaining to litigation relating to Sanchez Ritchie and contain the mental impressions of counsel | Attorney/Client Privileged; Work Product |
| 46 | 10/24/2006 | Robert Borthwick | Alex Quintero;  Gary Stephens | Raul Smith;  Alejandro Reyes; Julio Henao;  Jorge Uribe;  Mike Morgan; Irma Partida;  Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 47 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Irma Partida;  Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 48 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 49 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 50 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 51 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe;  Mike Morgan;  Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 52 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith;  Alejandro Reyes;  Julio Henao;  Jorge Uribe | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice regarding Lot A-3 and effects of litigation | Attorney/Client Privileged; Work Product |
| 53 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing factual information to attorney for the purposes of providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 54 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between client and outside counsel requesting legal revisions of a draft contract for legal services pertaining to Sanchez Ritchie litigation and reflects the specific work outside counsel will perform | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 55 | 10/03/2006 | Moya, Gilbert | Morgan, Mike; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 56 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between client and outside counsel requesting legal revisions of a draft contract for legal services pertaining to Sanchez Ritchie litigation and reflects the specific work outside counsel will perform | Attorney/Client Privileged; Work Product |
| 57 | 09/28/2006 | Robert Borthwick | Julio Henao; Raul Smith; Mike Morgan; Sergio Fillad; Gerardo Ranero | Alejandro Reyes; Justin Bird | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 58 | 09/28/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 59 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 60 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorneys and client requesting and providing legal advice relating to Lot A-3 and adjacent properties in connection with the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 61 | 09/21/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain between outside counsel and client regarding litigation relating to Sanchez Ritchie that contains the mental impressions of counsel | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 62 | 09/16/2006 | Mike Morgan | Gary Stephens;  Robert Borthwick;  Alex Quintero;  Jorge Uribe | Darcel Hulse;  Alejandro Reyes;  Julio Henao | Confidential email between attorney and client for the purposes of requesting legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 63 | 09/16/2006 | Mike Morgan | Ricardo Moreno;  Robert Borthwick;  Darcel Hulse | Alejandro Reyes | Confidential email chain and video attachment between attorney and client for the purposes of requesting legal advice regarding Lot A-3 and that provides information requested by attorney for purposes of preparing litigation strategy | Attorney/Client Privileged; Work Product |
| 64 | 09/15/2006 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email transmitting confidential email and attachment between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 65 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | Adrian Sanchez | Confidential email between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 66 | 09/15/2006 | Fernando Benítez Álvarez | Alex Rios Rippa | | Confidential email between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 67 | 09/14/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |
| 68 | 09/14/2006 | Raul Smith | Robert Borthwick;  Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |

3177861.1 01

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 69 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri;  Mike Morgan | Kevin Sagara;  Raul Smith;  Alejandro Reyes;  Erbin Keith;  Doug Kline;  Art Larson;  Kathleen C. Teora;  Ricardo Moreno | Confidential email chain between attorneys and client sent to request legal advice regarding Sanchez Ritchie litigation and that transmits a memorandum from outside counsel with legal strategy pertaining to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 70 | 09/13/2006 | Santiago Sepulveda | Raul Smith;  Esteban Gorches | Robert Borthwick;  Alejandro Reyes;  Gerardo Ranero;  Carlos Zamarron Ontiveros | Confidential email chain between attorneys and client sent to request legal advice regarding Sanchez Ritchie litigation and that transmits a memorandum from outside counsel with legal strategy pertaining to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 71 | 09/12/2006 | Robert Borthwick | Mike Morgan;  Gary Stephens;  Alex Rios Rippa; Julio Henao;  Alex Quintero;  Jorge Uribe;  Darcel Hulse;  G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client requesting and providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 72 | 09/12/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens;  Alex Rios Rippa; Julio Henao;  Alex Quintero;  Jorge Uribe;  Darcel Hulse;  G. Joyce Rowland;  Bill Keller | | Confidential email chain between attorney and client requesting legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 73 | | | | | This document has been produced. | |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 74 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora;  Mike Morgan;  David Lozano;  Beatriz Palomino Young;  Alyce Gruel;  Julio Henao;  Tania Ortiz;  Gerardo De Santiago;  Raul Smith;  Carlos Flores;  Dimas Hernandez;  Manuel Becerra;  Gerardo Ranero;  Cristina Kessel;  Rodolfo Michelon;  Dimas Hernandez; Arturo Infanzon;  Santiago Sepulveda; Carlos Loyola;  Jorge Molina;  Alejandro Reyes; Luis Sanchez | Confidential email chain from client to attorney sent for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 75 | 09/08/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Kevin Sagara;  Raul Smith;  Justin Bird;  Alejandro Reyes;  Erbin Keith;  Ricardo Moreno;  Kathleen C. Teora | Confidential email between client and attorney that provides legal advice and that is prepared for litigation relating to Sanchez Ritchie's land claims | Attorney/Client Privileged; Work Product |
| 76 | 09/08/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda | Robert Borthwick;  Alejandro Reyes;  Gerardo Ranero | Confidential  email between client and outside attorneys for the purposes of requesting legal advice and work product relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 77 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick;  Mike Morgan;  Darcel Hulse;  Raul Smith;  Doug Kline;  Art Larson;  Kathleen C. Teora;  Alejandro Reyes;  Javade Chaudhri; Kevin Sagara | Confidential email sent from client to attorneys to request legal advice regarding Sanchez Ritchie and to provide attorneys with requested information for Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 78 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client that provides work commissioned by attorney in anticipation of litigation regarding Sanchez Ritchie land claims | Attorney/Client Privileged; Work Product |
| 79 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa;  Lic. Fernando Benitez;  Raul Smith;  Alex Rios Rippa | | Confidential email and attachments sent in anticipation of litigation between outside counsel and client sent for the purposes of requesting legal advice pertaining to the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 80 | 09/07/2006 | Gary Stephens | Mike Morgan;  Robert Borthwick;  Alex Rios Rippa;  Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel in anticipation of litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 81 | 09/06/2006 | Raul Smith | Mike Morgan;  Alex Rios Rippa;  Santiago Sepulveda;  Gerardo Ranero;  Miguel Araiza;  Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 82 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale;  Javade Chaudhri;  Mike Morgan | Kevin Sagara;  Raul Smith; Alejandro Reyes;  Erbin Keith;  Doug Kline;  Art Larson;  Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 83 | 09/05/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and  client providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 84 | 09/05/2006 | Gerardo Ranero | Raul Smith;  Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza;  Tania Ortiz;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client exchanging strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 85 | 09/04/2006 | Alex Rios Rippa | Ricardo Moreno | | Confidential email chain requesting and providing legal advice regarding the recovery of Lot A-3 | Attorney/Client Privileged |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 86 | 09/04/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email chain requesting and providing legal advice regarding the recovery of Lot A-3 | Attorney/Client Privileged |
| 87 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email chain and attachments between attorney and client reflecting litigation strategy and requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 88 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 89 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao | Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and transmitting document created by attorney in anticipation of litigation regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 90 | 08/30/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alex Rios Rippa | Darcel Hulse | Confidential email chain between sent to attorney by client to request legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 91 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alejandro Reyes; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 92 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Reyes; Kathleen C. Teora; Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 93 | 08/29/2006 | Raul Smith | Gerardo Ranero;  Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 94 | 08/29/2006 | Ricardo Moreno | Raul Smith;  Santiago Sepulveda | Robert Borthwick;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 95 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick;  Ricardo Moreno;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 96 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick;  Ricardo Moreno;  Sergio Fillad;  Alejandro Reyes;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | Confidential email between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 97 | 08/29/2006 | Gerardo Ranero | Raul Smith;  Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 98 | 08/28/2006 | Ricardo Moreno | Robert Borthwick;  Raul Smith;  Sergio Fillad;  Alex Rios Rippa;  Santiago Sepulveda;  Darcel Hulse;  Kathleen C. Teora;  Mike Morgan;  Doug Kline | | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice about Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 99 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Robert Borthwick;  Raul Smith;  Alejandro Reyes;  Gerardo Ranero;  Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 100 | 08/28/2006 | Raul Smith | Tania Ortiz;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 101 | 8/28/2006 | Mike Morgan | Alex Rios Rippa | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 102 | 08/28/2006 | Tania Ortiz | Raul Smith;  Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client reflecting litigation strategy and providing and requesting legal advice regarding Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 103 | 08/28/2006 | Mike Morgan | Alex Rios Rippa | Kevin Sagara | Confidential email between attorney and client for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 104 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse; Kevin Sagara;  Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao;  Alejandro Reyes;  Alex Quintero | Confidential email chain from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 105 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara;  Robert Borthwick; Justin Bird | G. Joyce Rowland;  Gary Stephens; Julio Henao;  Alejandro Reyes;  Alex Quintero | Confidential email and attachment from client to attorney for the purposes of requesting legal advice and providing information requested by attorneys regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 106 | 08/26/2006 | G. Joyce Rowland | Mike Morgan;  Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens | Kevin Sagara | Confidential email chain from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie that reflects strategy of counsel in anticipation of litigation | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 107 | 08/26/2006 | Mike Morgan | Julio Henao;  Alex Quintero;  Alex Rios Rippa;  Gary Stephens;  G. Joyce Rowland | Kevin Sagara | Confidential email from client to attorney for the purposes of requesting legal advice regarding Sanchez Ritchie that reflects strategy of counsel in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 108 | 08/25/2006 | Raul Smith | Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza;  Tania Ortiz;  Alex Rios Rippa;  Gerardo Ranero | Robert Borthwick | Confidential email between internal and outside counsel requesting legal advice and reflecting litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 109 | 08/25/2006 | Ricardo Moreno | Santiago Sepulveda;  Sergio Fillad;  Alex Rios Rippa;  Raul Smith | | Confidential email and attachments from client to attorneys for the purposes of requesting legal advice regarding Sanchez Ritchie and providing factual information requested by attorneys in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 110 | 08/25/2006 | Ricardo Moreno | Darcel Hulse;  Robert Borthwick; Kevin Sagara;  Justin Bird;  Doug Kline;  Darcel Hulse;  Erbin Keith;  Mike Morgan;  Kathleen C. Teora;  Doug Kline;  Dennis Arriola;  Art Larson;  Jennifer Andrews;  Alex Rios Rippa;  Raul Smith | | Confidential email and attachment from client to attorney for the purposes of requesting legal advice and providing information requested by attorneys regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 111 | 08/25/2006 | Sergio Fillad | Raul Smith;  Santiago Sepulveda;  Carlos Zamarron Ontiveros;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 112 | 08/25/2006 | Raul Smith | Santiago Sepulveda;  Carlos Zamarron Ontiveros;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 113 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros;  Raul Smith;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 114 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros;  Raul Smith;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177861.1 01

| Item # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 115 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith;  Santiago Sepulveda;  Tania Ortiz;  Jorge Uribe;  Gerardo Ranero;  Miguel Araiza;  Fernando Cervantes Guajardo;  Julio Henao;  Alex Rios Rippa | Sergio Fillad;  Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Two**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 116 | N/A | N/A | N/A | N/A | Research in litigation binder of Raul Smith relating to land ownership in the Costa Azul area used in preparation for litigation involving Sanchez Ritchie | Work Product |
| 117 | N/A | Sempra Corporate Security | Sempra In-House Lawyers | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged |
| 118 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to several lawsuits, including litigation involving the Environmental Impact Authorization and litigation involving Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 119 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation in Mexico | Work Product |
| 120 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting legal advice to client and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 121 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 122 | N/A | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 123 | N/A | Ricardo Martinez Nuno | Energía Costa Azul | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client containing legal advice and strategy regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 124 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 125 | 3/22/2010 | Raul Smith | Miguel Araiza; Fernando Cervantes Guajardo | N/A | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 126 | N/A | N/A | N/A | N/A | Information provided at direction of counsel in litigation binder of Raul Smith for the purposes of providing legal advice and serving as legal research regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 127 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 128 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting legal advice of counsel and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 129 | 10/4/2006 | Santiago Sepulveda; Vanessa Gimenez | Gerardo Ranero | Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 for use in litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 130 | 4/17/2009 | Bernardo Martinez | Fernando Cervantes Guajardo; Miguel Araiza; Sergio Fillad; Hipolito Perez; Jorge De Hoyos | Raul Smith | Confidential email chain and attachment between attorney and client providing and requesting legal advice about Lot A-3 for use in litigation | Attorney/Client Privileged; Work Product |
| 131 | 11/6/2006 | Raul Smith | Sempra Energy File | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 132 | 11/6/2006 | Raul Smith | Sempra Energy File | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 133 | 10/4/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alejandro Rios | N/A | Confidential email between attorney and client for the purposes of providing legal advice about litigation involving Sanchez Ritchie and handwritten notes reflecting mental impressions of counsel | Work Product |
| 134 | | | | | This document has been produced. | |
| 135 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 136 | 8/14/2006 | Robert Borthwick | Raul Smith | N/A | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 137 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 138 | 8/11/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alejandro Rios Rippa | N/A | Confidential email chain and attachment between attorney and client transmitting information for the purposes of requesting legal advice about Lot A-3 | Attorney/Client Privileged; Work Product |
| 139 | 6/29/2006 | Raul Smith | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 140 | 6/29/2006 | Raul Smith | Raul Smith; Darcel Hulse; Kevin Sagara; Robert Borthwick; Julio Henao | N/A | Confidential email between attorney and client for the purpose of obtaining legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 141 | 6/29/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alejandro Rios; Robert Borthwick; Kevin Sagara; Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 142 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Gerardo Ranero; Luis Sanchez; Julio Henao; Alejandro Rios Rippa | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email between attorney and client requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 143 | 8/14/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 144 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark; Randall Clark | Confidential email and attachments between attorney and client providing information for the purpose of requesting legal advice and discussing strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 145 | 1/19/2007 | Raul Smith | Sempra Energy File | | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 146 | N/A | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments in litigation binder of Raul Smith between attorney and client discussing specific work performed by and strategy of outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Attorney Work Product |
| 147 | N/A | N/A | N/A | N/A | Articles with handwritten notes in litigation binder of Raul Smith reflecting mental impression of attorney gathered by attorney as research for use in litigation involving Sanchez Ritchie | Work Product |
| 148 | 6/17/2008 | N/A | N/A | N/A | Excerpt of court filing in in litigation binder of Raul Smith with handwritten annotations reflecting mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 149 | 3/1/2007 | Sergio Fillad | Raul Smith | N/A | Confidential email between attorney and client providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 150 | N/A | N/A | N/A | N/A | Index to folder in litigation binder of Raul Smith that reflects the mental impressions and legal conclusion of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 151 | 9/6/2006 | Sergio Fillad | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 152 | N/A | Hipolito Perez Jimenez | Kimberly McDonnell | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 153 | N/A | N/A | N/A | N/A | Research gathered by attorney in litigation binder of Raul Smith for use in litigation involving Sanchez Ritchie | Work Product |
| 154 | | | | | This document has been produced. | |
| 155 | N/A | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 156 | 11/2/2006 | Abraham Hernandez Serrano; Fernando Benitez Alvarez del Castillo | Mike Morgan; Robert Borthwick; Alex Rios Rippa | N/A | Confidential memorandum and attachments between attorney and client transmitting information for  the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 157 | 8/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachment with handwritten attorney notes between attorney and client requesting legal advice and discussing legal strategy about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 158 | N/A | Hipolito Perez Jimenez | Kimberly A. McDonnell | N/A | Confidential memorandum between attorney and client containing legal advice and that has handwritten attorney notes regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 159 | 6/17/2008 | N/A | N/A | N/A | Excerpt of court file in litigation binder of Kim McDonnell with handwritten attorney notes used as research for litigation involving Sanchez Ritchie | Work Product |
| 160 | N/A | N/A | N/A | N/A | Excerpt of filings gathered by attorney in litigation binder of Kim McDonnell with handwritten notes reflecting the mental impressions of counsel used as research for use in litigation involving Sanchez Ritchie | Work Product |
| 161 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum prepared by attorneys in litigation binder of Kim McDonnell for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 162 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 163 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Sanchez Ritchie | |
| 164 | N/A | N/A | N/A | N/A | Excerpt of court filings in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 165 | N/A | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith prepared by attorneys for client that details and analyzes various pleadings in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 166 | 2/13/2005 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 167 | 6/17/2005 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 168 | | | | | This document has been produced. | |
| 169 | 6/17/2005 | N/A | N/A | N/A | Excerpt of filing in litigation binder of Raul Smith with handwritten annotations used as research in litigation relating to Sanchez Ritchie | Work Product |
| 170 | | Guillermo Ruiz Hernandez | Sempra Energy | N/A | Confidential memorandum in litigation binder of Raul Smith between attorney and client transmitting information and detailing various pleadings for the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177890.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 171 | 9/5/2006 | N/A | N/A | N/A | Excerpt of filing in litigation binder of Raul Smith with handwritten annotations gathered by attorney as research for use in litigation involving Sanchez Ritchie | Work Product |
| 172 | N/A | N/A | N/A | N/A | Attorney notes in litigation binder of Raul Smith reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 173 | N/A | N/A | N/A | N/A | Confidential memorandum between attorney and client in litigation binder of Kim McDonnell reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 174 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 175 | 10/4/2006 | Santiago Sepulveda | Gerardo Ranero | Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 176 | N/A | N/A | N/A | N/A | Excerpt of court filing in in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 177 | 7/7/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 178 | N/A | N/A | N/A | N/A | Attorney research in litigation binder of Kim McDonnell related to the chain of title of Lot A-3 for use in litigation | Work Product |
| 179 | 10/25/2006 | Ricardo Valenzuela | Francisco Molina Robles; Sempra Energy | N/A | Confidential memorandum and attachments between attorney and client for the purpose of giving legal advice regarding a parcel adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 180 | 11/19/2005 | Ricardo Valenzuela | Francisco Molina; Sempra Energy | N/A | Confidential memorandum and attachments between attorney and client  providing legal analysis to attorneys for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 181 | N/A | Sempra Attorneys | N/A | N/A | Binder prepared by attorney with research and handwritten annotations reflecting the mental impressions of counsel for use in litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 182 | N/A | N/A | N/A | N/A | Excerpt of court filing(s) in shared attorney folder with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 183 | 10/4/2006 | Santiago Sepulveda; Vanessa Gimenez | Gerardo Ranero | Justin Bird | Confidential memorandum and attachments between attorney and client for the purpose of providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 184 | 3/30/2010 | Fernando Cervantes Guajardo | Raul Smith | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney-Client Privileged; Work Product |
| 185 | 8/15/2005 | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential chart from outside counsel detailing litigation strategy and analysis for several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 186 | 20/06/2000 | Raul Smith | Sempra Energy | N/A | Confidential PowerPoint presentation prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 187 | 10/5/2006 | Sempra Corporate Security | Sempra attorneys | N/A | Confidential memorandum in binder of Justin Bird between attorney and client transmitting requested information for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 188 | 8/8/2006 | N/A | N/A | N/A | Confidential memorandum in binder of Justin Bird reflecting the advice of counsel concerning security at Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 189 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum in binder of Justin Bird between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 190 | N/A | N/A | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting mental impressions and strategy relating to litigation involving Lot A-3 | Work Product |
| 191 | 10/24/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 192 | 10/26/2006 | Santiago Sepulveda | Justin Bird | Darcel Hulse; Francisco Molina; Kevin Sagara | Confidential email chain between attorney and client requesting and providing legal advice relating to the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 193 | 10/27/2005 | Justin Bird | N/A | N/A | Handwritten notes reflecting content of conversation between attorney and client and that reflects and legal advice of counsel relating to the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 194 | 11/5/2005 | Justin Bird | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting legal advice of counsel relating to the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |
| 195 | 12/2/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara; Justin Bird | Confidential memorandum between attorney and client for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 196 | 1/6/2006 | Francisco Molina | Santiago Sepulveda | Justin Bird; Ricardo Valenzuela | Confidential email chain between attorney and client requesting and providing legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 197 | 6/12/2006 | Santiago Sepulveda | Justin Bird | Kevin Sagara; Raul Smith; Gerardo Ranero; Sergio Fillad; Santiago Sepulveda | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 198 | 8/24/2006 | Sergio Fillad | Francisco Molina; Santiago Sepulveda; Justin Bird | Carlos Zamarron Ontiveros | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 199 | 8/24/2006 | Sergio Fillad | Justin Bird | Carlos Zamarron Ontiveros; Francisco Molina; Santiago Sepulveda; Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice relating litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 200 | 6/12/2006 | Justin Bird | N/A | N/A | Handwritten notes in binder of Justin Bird reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 201 | 1/30/2006 | Francisco Molina | Justin Bird | Santiago Sepulveda; Darcel Hulse; Ricardo Valenzuela; Ricardo Valenzuela; | Confidential email chain between attorney and client requesting and providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 202 | 11/18/2005 | Justin Bird | Francisco Molina; Santiago Sepulveda | N/A | Confidential email between attorney and client requesting legal advice about the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |
| 203 | 11/1/2006 | Santiago Sepulveda; Carlos Zamarron Ontiveros | Robert Borthwick; Justin Bird; Raul Smith | Fernando Cervantes Guajardo | Confidential memorandum between attorney and client for the purpose of providing legal advice relating to various parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 204 | 11/6/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Fernando Cervantes Guajardo | Robert Borthwick; Justin Bird | Confidential email and attachment between attorney and client requesting and providing legal advice about several parcels of property in the Costa Azul area | Attorney/Client Privileged  Work Product |
| 205 | 11/14/2005 | Francisco Molina | Justin Bird | Santiago Sepulveda; Ricardo Valenzuela | Confidential email between attorney and client requesting and providing legal advice about the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 206 | 1/23/2006 | Ricardo Valenzuela | Santiago Sepulveda; Francisco Molina | Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 207 | 11/14/2006 | Francisco Molina; | Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice about the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 208 | 6/13/2007 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 209 | 7/21/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie; | Work Product |
| 210 | 8/20/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 211 | 8/29/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell  with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 212 | 9/15/2006 | N/A | N/A | N/A | Excerpt of court filing in litigation binder of Kim McDonnell  with handwritten annotations reflecting legal strategy and mental impressions in litigation relating to Sanchez Ritchie | Work Product |
| 213 | N/A | N/A | N/A | N/A | Articles gathered by attorney as research for use in litigation with handwritten notes reflecting the mental impression of counsel involving Sanchez Ritchie with handwritten notes reflecting mental impressions of attorney ; | Work Product |
| 214 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 215 | 7/31/2007 | N/A | N/A | N/A | Confidential memorandum prepared by attorneys for client with handwritten annotations of Robert Borthwick reflecting strategy of counsel that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 216 | 7/27/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys for client in shared litigation folder that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 217 | 12/14/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys in shared litigation folder for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 218 | 12/14/2007 | N/A | N/A | N/A | Confidential chart prepared by attorneys in shared litigation folder for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 219 | N/A | N/A | N/A | N/A | This document has been produced. | |
| 220 | 10/24/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |
| 221 | 10/26/2005 | Santiago Sepulveda | Justin Bird | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to the ownership and chain of title Lot A-3 | Attorney/Client Privileged |
| 222 | 10/27/2005 | N/A | N/A | N/A | Attorney notes of Justin Bird reflecting conversation between attorney and client reflecting provision and request for legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 223 | 12/2/2005 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse | Kevin Sagara; Justin Bird | Confidential memorandum between attorney and client containing legal advice regarding the ownership and chain of title to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 224 | 1/6/2006 | Francisco Molina | Santiago Sepulveda | Justin Bird; Ricardo Valenzuela | Confidential email chain between attorney and client requesting and providing legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 225 | 6/20/2010 | Danish Hamid | Sempra Energy | Kevin King | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 226 | N/A | N/A | N/A | N/A | Chart detailing litigation in binder of Robert Borthwick involving Sempra International that reflects the mental impressions of counsel | Work Product |
| 227 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick between attorney and client reflecting legal strategy and mental impressions of litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 228 | N/A | Sempra In-House Attorneys | Sempra Energy | N/A | Confidential presentation in binder of Robert Borthwick outlining litigation strategy and providing legal advice regarding litigation involving Sanchez Ritchie | |
| 229 | 6/7/2007 | Blair Faulwetter | Javade Chaudhri | N/A | Confidential memorandum between attorney and client containing legal advice regarding purchasing real estate | Attorney/Client Privileged |
| 230 | 3/18/2009 | Kevin Sagara; Rob Borthwick; Raul Smith | Don Felsinger | Neal Schmale; Javade Chaudhri; Jessie Knight; Darcel Hulse | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 231 | 4/17/2009 | Javade Chaudhri | Neal Schmale; Jessie Knight Jr | Kevin Sagara; Robert Borthwick; Davis W. Smith; Alejandro Rios | Confidential email between attorney and client providing legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 232 | 4/10/2010 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 233 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 234 | N/A | N/A | N/A | N/A | Map in binder of Robert Borthwick that reflects the mental impressions of counsel regarding litigation relating to Lot A-3 | Work Product |
| 235 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 236 | 11/1/2006 | Santiago Sepulveda; Carlos Zamarron | Robert Borthwick; Justin Bird; Raul Smith | Fernando Cervantes | Confidential memorandum between attorney and client containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 237 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 238 | 10/12/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 239 | 7/9/2004 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to the Environmental Impact Authorization | Attorney/Client Privileged |
| 240 | N/A | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | N/A | Confidential email between attorney and client providing legal advice about several lawsuits, including litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 241 | 7/1/2004 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | N/A | Confidential email between attorney and client providing legal advice about several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 242 | 3/30/2007 | Blair Faulwetter | Javade Chaudhri | N/A | Confidential memorandum between attorney and client containing legal advice regarding the purchase of real estate in Mexico | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 243 | 7/21/2006 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick of meetings with client for the purpose of conducting research to provide legal advice and that reflect legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 244 | 8/4/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privilege; Work Product |
| 245 | 7/26/2006 | Gary Stephens | Robert Borthwick; Gilbert Moya | N/A | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 246 | 7/17/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 247 | 6/28/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Gorches Esteban; Sergio Fillad | Confidential email between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 248 | 6/29/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 249 | 6/29/2006 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum between attorney and client in binder of Robert Borthwick containing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 250 | 7/3/2006 | N/A | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to Lot A-3 | Attorney/Client Privileged |
| 251 | N/A | N/A | N/A | N/A | Map with handwritten notes reflecting in litigation binder of Robert Borthwick mental impressions of attorneys relating to litigation involving Lot A-3 | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 252 | 5/1/2006 | N/A | N/A | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 253 | 5/2/2006 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | |
| 254 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Chart from attorney to client in litigation binder of Robert Borthwick detailing progress and strategy of litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 255 | 3/10/2006 | N/A | N/A | N/A | Confidential memorandum and notes in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 256 | 10/14/2005 | Robert Borthwick | Sempra Energy | N/A | Confidential memorandum in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 257 | 10/12/2005 | N/A | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 258 | 2/1/2006 | N/A | N/A | N/A | Confidential chart in litigation binder of Robert Borthwick prepared by attorneys for client that details and analyzes various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 259 | 2/22/2006 | Robert Borthwick | N/A | N/A | Handwritten notes in litigation binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 260 | 2/17/2006 | Raul Smith | Santiago Sepulveda; Luis Vera; Alejandro Aldano | N/A | Confidential email between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 261 | 5/14/2004 | N/A | N/A | N/A | Confidential memorandum in folder of Robert Borthwick prepared by attorneys for client that details and outlines legal strategy for various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 262 | N/A | N/A | N/A | N/A | Confidential attorney notes of Robert Borthwick reflecting request for legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 263 | N/A | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick reflecting strategy, mental impressions and advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 264 | 5/10/2004 | Raul Smith | Kevin Sagara | Brian Cromer; Santiago Sepulveda; Sharon Cohen; Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 265 | N/A | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick reflecting strategy, mental impressions and advice of counsel relating to litigation involving the Environmental Impact Authorization | Work Product |
| 266 | 5/10/2004 | Raul Smith | Kevin Sagara; Brian Cromer | Robert Borthwick; Sharon Cohen | Confidential email between attorney and client requesting and providing legal advice about litigation concerning the SEMARNAT regulation | Attorney/Client Privileged; Work Product |
| 267 | N/A | N/A | N/A | N/A | Confidential presentation in binder of Robert Borthwick from attorney to client for the purposes of providing legal advice and that contains the mental impressions of counsel concerning several lawsuits involving ECA | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 268 | 5/10/2004 | Raul Smith | Kevin Sagara | Brian Cromer; Santiago Sepulveda; Sharon Cohen; Robert Borthwick | Confidential email between attorney and client requesting and providing legal advice about litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 269 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick with handwritten notes reflecting request for legal advice prepared by attorneys for client that details, analyzes, and reflects legal strategy for various lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 270 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential presentation that provides legal advice and reflects the legal strategy of counsel for various ECA lawsuits | Attorney/Client Privileged; Work Product |
| 271 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential presentation that gives legal advice and reflects the legal strategy of counsel for several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 272 | 4/20/2005 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 273 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum and between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 274 | 6/28/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 275 | N/A | N/A | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 276 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 277 | 8/16/2006 | Gary Stephens | Kathleen C. Teora; Robert Borthwick | N/A | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 278 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 279 | 8/14/2006 | Irma Partida | Sempra attorneys | N/A | Confidential memorandum to attorneys in binder or Robert Borthwick for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 280 | 8/14/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 281 | N/A | N/A | N/A | N/A | Confidential memorandum in binder or Robert Borthwick prepared by attorneys that reflects the mental impressions and advice of counsel regarding litigation concerning Lot A-3 | Attorney/Client Privileged; Work Product |
| 282 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 283 | 8/10/2006 | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 284 | N/A | N/A | N/A | N/A | Attorney notes in binder or Robert Borthwick reflecting legal advice and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 285 | 8/24/2006 | Mike Morgan | Julio Henao | Bill Keller; Darcel Hulse; Robert Borthwick; Alex Rios Rippa; Kevin Sagara; Gary Stephens; Steven Feiner | Confidential email between attorney and client requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 286 | 8/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client requesting legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 287 | N/A | N/A | N/A | N/A | Research prepared by attorney Randall Clark relating to litigation involving Lot A-3 | Work Product |
| 288 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 289 | 8/20/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 290 | 9/6/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Julio Henao | Darcel Hulse; Neal Schmale | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice about Sanchez Ritchie | Attorney/Client Privileged |
| 291 | 9/6/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 292 | | | | | This document has been produced. | |
| 293 | 8/25/2006 | Sergio Fillad | Raul Smith | N/A | Confidential memorandum between attorney and client for the purpose of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 294 | N/A | Guillermo Ruiz Hernandez Socios y Asociados, S.C. | Sempra Energy | N/A | Confidential binder created by attorney for client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Confidencial | | | | |
| 295 | N/A | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 296 | 9/6/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting mental impressions of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 297 | 9/5/2006 | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 298 | N/A | N/A | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 299 | N/A | N/A | N/A | N/A | Attorney notes in binder of Robert Borthwick reflecting strategy and mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 300 | 8/30/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick; Justin Bird | Confidential email chain between attorney and client requesting legal advice about litigation involving Sanchez Ritchie | Work Product |
| 301 | 8/28/2006 | Raul Smith | Kevin Sagara; Robert Borthwick | N/A | Confidential email chain between attorney and client providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 302 | 8/30/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 303 | 8/31/2006 | Robert Borthwick | N/A | N/A | Handwritten notes in binder of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 304 | N/A | Robert Borthwick | N/A | N/A | Photos with handwritten annotations from Robert Borthwick reflecting mental impressions relating to litigation involving Sanchez Ritchie | Work Product |
| 305 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 306 | N/A | Creel, Garcia-Cuellar, and Muggenberg | Sempra Energy | N/A | Confidential memorandum between attorney and client containing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 307 | 9/12/2006 | Raul Smith | Alex Rios Rippa; Gerardo Ranero; Robert Borthwick | N/A | Confidential email between attorney and client requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 308 | 9/24/2006 | N/A | N/A | N/A | Confidential memorandum in binder of Robert Borthwick from client to attorney transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 309 | 9/26/2006 | Robert Borthwick | N/A | N/A | Attorney notes of Robert Borthwick from meetings with client and outside counsel that reflect litigation strategy and advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 310 | 9/11/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 311 | 9/11/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 312 | N/A | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting strategy and advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 313 | 9/28/2006 | Sergio Fillad | Robert Borthwick | Miguel Araiza | Confidential email chain between attorney and client providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 314 | 9/11/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Darcel Hulse; Joyce Rowland | N/A | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 315 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 316 | 9/15/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 317 | 9/13/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 318 | 9/12/2006 | Robert Borthwick | N/A | N/A | Handwritten notes of Robert Borthwick reflecting legal advice of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 319 | 11/2/2006 | Abraham Hernandez Serrano; Fernando Benitez Alvarez del Castillo | Robert Borthwick; Mike Morgan; Alex Rios Rippa | N/A | Confidential memorandum and attachments between attorney and client containing the mental impressions of counsel and transmitting information for the purpose of  providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177890.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 320 | 4/24/2006 | Luis Vera; Carlos Andres Escoto Carranza | Tania Ortiz | N/A | Confidential memorandum between attorney and client containing legal advice regarding SEMARNAT permitting | Attorney/Client Privileged |
| 321 | N/A | Kevin Sagara; Raul Smith; Robert Borthwick; Santiago Sepulveda; Justin Bird | Darcel Hulse | N/A | Collection of emails and maps prepared by attorneys for client for the purpose of giving legal advice related to real estate near the Costa Azul area | Attorney/Client Privileged |
| 322 | 3/27/2006 | Luis Sanchez | Julie Harris | Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 323 | N/A | Attorney for Sempra | Mark Meyer | N/A | Confidential chart from attorney to client reflecting the advice and strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 324 | 5/25/2010 | N/A | N/A | N/A | Confidential memorandum reflecting the advice and strategy of counsel in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 325 | 5/16/2006 | William Gurrola | Justin Bird, Humberto Gonzalez | Paul Maldonado, Rodolfo Michelon, Julio Henao, Gerardo Ranero | Confidential email chain and attachment between attorney and client requesting and providing legal advice relating to real estate parcels adjacent and near to Lot A-3 | Attorney/Client Privileged |
| 326 | 7/14/2006 | Humberto Gonzalez | Rodolfo Michelon; Gerardo Ranero; Federico De La Torre | Randall Clark; Justin Bird | Confidential email chain between attorney and client requesting and providing legal advice about parcels of real estate adjacent to and near Lot A-3 | Attorney/Client Privileged |
| 327 | 8/3/2006 | Humberto Gonzalez | Rodolfo Michelon | Paul Maldonado | Confidential email transmitting confidential between attorneys Justin Bird and Gerardo Ranero and client requesting legal advice about a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 328 | 8/3/2006 | Justin Bird | Francisco Molina; Humberto Gonzalez; Gerardo Ranero; Rodolfo Michelon | N/A | Confidential email chain between attorneys Justin Bird and Gerardo Ranero and client requesting legal advice about a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 329 | 3/24/2006 | Margarita Gonzalez | Mark Fisher | Rodolfo Michelon; Renato Davila; Dora Dominguez | Confidential email prepared at the direction of counsel discussion confidential email and attachments between attorneys Robert Borthwick and James Asperger and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 330 | 5/4/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Sepulveda Santiago; Sergio Fillad; Gorches Esteban | Confidential email between attorney and client requesting and providing legal advice about litigation involving a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 331 | 5/19/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Sepulveda Santiago; Sergio Fillad; Gorches Esteban | Confidential email between attorney and client requesting and providing legal advice about litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

3177890.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 332 | 7/14/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Bill Keller; Mike Morgan; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno; Sue Bradham; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero | Confidential email between attorney and client requesting and providing legal advice about litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 333 | 11/15/2006 | Raul Smith | Darcel Hulse; Mike Morgan; Jim Sahagian; Julio Henao; Kathleen C. Teora; Sue Bradham; Doug Kline; Ricardo Moreno; Art Larson; Alex Rios Rippa; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email between attorney and client requesting and providing legal advice about litigation involving a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 334 | 11/22/2006 | Raul Smith | Rodolfo Michelon | N/A | Confidential email chain between attorney and client detailing the specific work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 335 | 10/16/2007 | Raul Smith | Rodolfo Michelon; Dora Dominguez | N/A | Confidential email chain between attorney and client requesting and providing legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 336 | 3/17/2006 | Mark Fisher | Margarita Gonzalez; Renato Davila; Dora Dominguez; Humberto Gonzalez; Paul Maldonado; Roberto Rubio; Dana Golan; Antonio Hernandez | Robert Borthwick; James Asperger; Michael Allman; Rodolfo Michelon; Mark Fisher | Confidential email chain and attachments between attorney and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 337 | 4/8/2006 | Mark Fisher | Margarita Gonzalez | Rodolfo Michelon; Renato Davila; Dora Dominguez | Confidential email discussing and transmitting confidential email and attachments between attorneys Robert Borthwick and James Asperger and client providing and requesting legal advice about litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 338 | 1/30/2006 | Humberto Gonzalez | Rodolfo Michelon | N/A | Confidential email discussing confidential email between attorneys Raul Smith, Gerardo Ranero, and Justin Bird and client requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 339 | 3/3/2006 | Humberto Gonzalez | Rodolfo Michelon; Roberto Rubio | N/A | Confidential email chain prepared at the direction of counsel that reflects the advice of counsel regarding litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 340 | 3/3/2006 | Humberto Gonzalez | Rodolfo Michelon; Roberto Rubio | N/A | Confidential email chain prepared at the direction of counsel that reflects the advice of counsel regarding litigation involving real estate in Mexico | Attorney/Client Privileged; Work Product |
| 341 | 2/22/2008 | Humberto Gonzalez | Rodolfo Michelon | N/A | Confidential email transmitting confidential email between attorneys Fernando Cervantes Guajardo, Robert Borthwick, and Justin Bird and client providing legal advice about a parcel of real estate near Lot A-3 | Attorney/Client Privileged |
| 342 | | | | | This document has been produced in redacted form. | |
| 343 | 1/23/2007 | Raul Smith | Rodolfo Michelon | Robert Borthwick | Confidential email between attorney and client providing legal advice and about several lawsuits involving ECA, including litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Three**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 344 | 05/10/2006 | Alejandro Aldana | Cristina Kessel; Tania Ortiz | Santiago Sepulveda Santiago Sepulveda; Jorge Aguilar; Luis Vera | Confidential email between attorney and client for the purposes of providing legal advice pertaining to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 345 | 09/17/2006 | Mike Morgan | Alex Quintero; Jorge Uribe; Robert Borthwick; Gary Stephens | Julio Henao; Darcel Hulse | Confidential email between attorney and client providing information for purposes of obtaining legal advice regarding security at Lot A-3 | Attorney-Client Privileged |
| 346 | 09/17/2006 | Gary Stephens | Mike Morgan; Alex Quintero; Jorge Uribe; Robert Borthwick; G. Joyce Rowland | Julio Henao; Darcel Hulse | Confidential email chain between attorney and client providing information for purposes of obtaining legal advice regarding security at Lot A-3 | Attorney/Client Privileged |
| 347 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | N/A | Confidential email between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 348 | 09/13/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe | N/A | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 349 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Alex Rios Rippa; Julio Henao; Jorge Uribe; Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 350 | | | | | This document has been produced. | |
| 351 | 01/30/2006 | Francisco Molina | Gerardo Ranero | Valenzuela Ricardo; Justin Bird | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 352 | 01/30/2006 | Justin Bird | Francisco Molina; David J. Barrick; Gerardo Ranero; Randall Clark; Santiago Sepulveda | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 353 | 02/01/2006 | Luis Sanchez | Santiago Sepulveda | Randall Clark; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 354 | 05/12/2006 | Maria Ross | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding parcels of property adjacent to and near Lot A-3 | Attorney/Client Privileged |
| 355 | 06/13/2006 | Santiago Sepulveda | Lic. Francisco Molina | Valenzuela Ricardo; Justin Bird; Raul Smith; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 356 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 357 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 358 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental permitting, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 359 | 08/31/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 360 | 08/31/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 361 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 362 | 09/26/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice about an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 363 | 10/04/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 364 | 10/14/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 365 | 10/24/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 366 | 11/02/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 367 | 11/16/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 368 | 01/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 369 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | involving Sanchez Ritchie | |
| 370 | 02/12/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 371 | 02/20/2007 | Robert Borthwick | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 372 | 02/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 373 | 03/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 374 | 03/27/2007 | Santiago Sepulveda | Gerardo De Santiago | Robert Borthwick; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gina Montellano | | |
| 375 | 03/27/2007 | Santiago Sepulveda | Robert Borthwick | Gerardo De Santiago; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; Gina Montellano | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 376 | 03/28/2007 | Santiago Sepulveda | Robert Borthwick | Gerardo De Santiago; Randall Clark; Raul Smith; Justin Bird; Luis Sanchez; Gerardo Ranero; Ruth M. Herrera; Alma Bruce; Gina Montellano | Confidential email and attachment between attorney and client that reflects the legal and strategy advice of counsel involving several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 377 | 03/29/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 378 | 03/31/2007 | Renato Davila | Gerardo Ranero; Ruth M. Herrera; Alma Bruce | Leon, Juan Carlos; Molina, Jorge | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 379 | 04/17/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice about several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gorches; Carlos Zamarron Ontiveros | | | |
| 380 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Hernandez, Dimas; Humberto Gonzalez | Confidential email and attachment between attorney and client reflecting the advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 381 | 03/21/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 382 | 09/27/2007 | Sergio Fillad | Raul Smith; Gerardo Ranero; Alex Rios Rippa; Robert Borthwick; Kevin Sagara; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 383 | 09/06/2006 | Jorge Uribe | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to compliance with SEMARNAT regulations | Attorney/Client Privileged |
| 384 | 04/21/2008 | Gerardo Ranero | Laura Gutierrez | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding the ejido parcel | Attorney/Client Privileged |
| 385 | 04/24/2007 | Gerardo Ranero | Lozano Jimenez, Carmen | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and that reflects the strategy of counsel | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | regarding litigation involving Sanchez Ritchie | |
| 386 | 04/24/2007 | Gerardo Ranero | Jose Abel Ochoa Lopez | Sergio Fillad; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 387 | 02/20/2007 | Gerardo Ranero | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting legal advice and reflecting litigation strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 388 | 08/08/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 389 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 390 | 05/28/2007 | Carmen Lozano Jimenez | Gerardo Ranero; Sergio Fillad | Humberto Gonzalez; Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of requesting legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 391 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 392 | 05/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 393 | 10/17/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Gerardo Ranero; Luis Sanchez; Luis Vera; Esteban Gorches | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to regulation by SEMARNAT | Attorney/Client Privileged; Work Product |
| 394 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 395 | 01/31/2006 | Lic. Ricardo Valenzuela L. | Francisco Molina; David J. Barrett; Santiago Sepulveda; Justin Bird; Gerardo Ranero; Randall Clark | Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 396 | 01/30/2006 | Francisco Molina | Santiago Sepulveda Santiago Sepulveda; Justin Bird; Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 397 | 01/30/2006 | Santiago Sepulveda | Justin Bird; Francisco Molina David J. Barrett; Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Darcel Hulse; Dale Kelly-Cochrane | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 398 | 01/30/2006 | Francisco Molina | Gerardo Ranero; Randall Clark | Valenzuela Ricardo; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 399 | 01/18/2006 | Santiago Sepulveda | Randall Clark; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 400 | 01/18/2006 | Randall Clark | Santiago Sepulveda; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 401 | 01/18/2006 | Santiago Sepulveda | Randall Clark; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 402 | 01/18/2006 | Randall Clark | Santiago Sepulveda; Luis Sanchez | Justin Bird; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 403 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 404 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rippa | | | |
| 405 | 01/11/2007 | Raul Smith | Raul Smith; Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 406 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 407 | 01/02/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Young, Beatriz Palomino ; Gruel, Alyce | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 408 | 12/20/2006 | Santiago Sepulveda | Raul Smith | Alex Rios Rippa; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 409 | 11/22/2006 | Alex Rios Rippa | Mike Morgan; Ricardo Moreno; Tania Ortiz; Carlos Loyola; Young, Beatriz Palomino ; Gruel, Alyce | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 410 | 09/20/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 411 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alex Rios Rippa | Sheets, Debbie; Phu-Makalintal, Nancy | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding events from the proceeding of restitution and that contains the litigation strategy of counsel | Attorney/Client Privileged; Work Product |
| 412 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alex Rios Rippa | | Confidential email sent on behalf of Robert Borthwick for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 413 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 414 | | | | | Document produced in redacted form. | |
| 415 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 416 | | | | | Document produced in redacted form. | |
| 417 | 08/24/2006 | Ricardo Moreno | Alex Rios Rippa; Mike Morgan; Kathleen C. Teora | Raul Smith; Dennis Arriola | Confidential email between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 418 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 419 | 08/24/2006 | Ricardo Moreno | Doug Kline; Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Darcel Hulse; Robert Borthwick | Art Larson | Confidential email between attorney and client transmitting research for counsel's use in providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 420 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 421 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 422 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 423 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Bradham, Sue; Alex Rios Rippa; | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client providing legal advice regarding several litigations involving ECA | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | | | |
| 424 | 08/21/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 425 | 08/21/2006 | Mike Morgan | Justin Bird; Alex Rios Rippa | | Confidential email chain between attorney and client providing information for the purpose of requesting legal advice and reflecting legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 426 | 08/20/2006 | Robert Borthwick | Alex Rios Rippa | Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 427 | 08/20/2006 | Alex Rios Rippa | Robert Borthwick | Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 and Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 428 | 08/19/2006 | Gilbert Moya | Robert Borthwick; Sergio Fillad | Mike Morgan; Alex Rios Rippa | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding litigation involving Lot A-3 and Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 429 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alex Rios Rippa; Raul Smith; Gerardo Ranero | | Confidential email between attorney and client providing research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 430 | 08/18/2006 | Robert Borthwick | Alex Rios Rippa; Sergio Fillad | | Confidential email between client and attorney reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 431 | 08/17/2006 | Kathleen C. Teora | Moreno, Ricardo | Alex Rios Rippa | Confidential email transmitting, with approval of attorney, privileged research prepared for attorney Robert Borthwick for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 432 | 08/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 433 | 08/16/2006 | Raul Smith | Moreno, Ricardo; Alex Rios Rippa; Sergio Fillad; Esteban Gorches; Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 434 | 08/15/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 435 | 08/15/2006 | Alex Rios Rippa | Robert Borthwick | | Confidential email chain between attorney and client requesting legal advice relating to litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 436 | 08/15/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client reflecting information request by attorney for the purposes of providing legal advice litigation relating to regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |

3177931.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 437 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alex Rios Rippa | | Confidential email between attorney and client providing research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 438 | | | | | This document has been produced. | |
| 439 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client transmitting requested information for the purposes of providing legal advice and formulating legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 440 | | | | | This document has been produced. | |
| 441 | | | | | This document has been produced in redacted form. | |
| 442 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 443 | 08/14/2006 | Ricardo Moreno | Raul Smith; Raul Smith; Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to Sanchez Ritchie litigation | Attorney/Client Privileged |
| 444 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 445 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 446 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 447 | 08/14/2006 | Ricardo Moreno | Moreno, Ricardo; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client providing information for the purposes of providing legal advice regarding litigation involving Lot A-3 | Attorney/Client Privileged |
| 448 | 08/14/2006 | Santiago Sepulveda | Moreno, Ricardo; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between client and attorney for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 449 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 450 | 08/14/2006 | Santiago Sepulveda | Moreno, Ricardo; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 451 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick | Confidential email between attorney and client for the purpose of requesting legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 452 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purpose of requesting legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 453 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 454 | 08/14/2006 | Gerardo Ranero | Santiago Sepulveda | Sergio Fillad; Alex Rios Rippa; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 455 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Ricardo Moreno | Confidential email chain between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 456 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alex Rios Rippa; Robert Borthwick; Ricardo Moreno | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 457 | 08/13/2006 | Robert Borthwick | Moreno, Ricardo; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purpose of requesting legal advice and reflecting strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 458 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda | Confidential email chain between attorney and client requesting and providing legal advice relating to litigation regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 459 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 460 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Ricardo Moreno | Sergio Fillad; Alex Rios Rippa | Confidential email chain between attorney and client for the purposes of requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 461 | 08/11/2006 | Ricardo Moreno | Robert Borthwick | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain between attorney and client for the purposes of requesting legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 462 | 08/11/2006 | Robert Borthwick | Moreno, Ricardo | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 463 | 08/11/2006 | Doug Kline | Moreno, Ricardo; Robert Borthwick; Darcel Hulse; Raul Smith; Alex Rios Rippa; Art Larson | Dennis Arriola | Confidential email chain between attorney and client that transmits requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 464 | 08/11/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Raul Smith; Alex Rios Rippa; Art Larson | | Confidential email between attorney and client that transmits requested information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 465 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alex Rios Rippa | Humberto Gonzalez | Confidential email chain between attorney and client for the purposes of obtaining legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 466 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of obtaining legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 467 | 08/07/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 468 | 08/05/2006 | Alex Quintero | Gerardo Ranero | Jorge Uribe; Alex Rios Rippa | Confidential email between attorney and client requesting and providing legal advice regarding Lot A-3 and nearby parcels of property | Attorney/Client Privileged |
| 469 | 08/04/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client reflecting legal strategy and requesting legal advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 470 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email between attorney and client for the purposes of requesting and providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 471 | 08/02/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 472 | 08/02/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 473 | 07/27/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 474 | 07/27/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 475 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao | Raul Smith; Alex Rios Rippa | Confidential email between attorney and client for the purposes of discussing legal strategy related to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 476 | 07/25/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa; | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 477 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Alex Rios Rippa | Confidential email between attorney and client requesting legal advice regarding Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 478 | 07/22/2006 | Mike Morgan | Alex Rios Rippa | | Confidential email transmitting confidential email between attorneys Robert Borthwick, Raul Smith, and Gerardo Ranero and client reflecting the advice of counsel regarding Sanchez Ritchie and Lot A-3. | Attorney/Client Privileged |
| 479 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email transmitting confidential email and attachment between attorneys Robert Borthwick and Raul Smith and client reflecting the advice of counsel regarding the legal issues involving Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 480 | | | | | This document has been produced in redacted form. | |
| 481 | | | | | This document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 482 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice of counsel regarding Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 483 | | | | | This document has been produced in redacted form. | |
| 484 | 07/21/2006 | Ricardo Moreno | Gerardo Ranero; Alex Rios Rippa | | Confidential email between attorney Gerardo Ranero and client for the purpose of requesting legal advice relating to Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 485 | 07/18/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 486 | 07/18/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 487 | 07/18/2006 | Alex Rios Rippa | Gerardo Ranero; Raul Smith | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 488 | 07/18/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 489 | 07/17/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 490 | 07/17/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding Lot A-3 and Sanchez-Ritchie | Attorney/Client Privileged |
| 491 | 07/17/2006 | Gerardo Ranero | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 492 | 07/17/2006 | Raul Smith | Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to imminent litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 493 | 07/17/2006 | Raul Smith | Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to imminent litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 494 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email between attorneys and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged |
| 495 | 07/16/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorney and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 496 | 07/15/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between attorneys and client reflecting request for legal advice and legal strategy regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 497 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorneys and client reflecting request for legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 498 | 07/15/2006 | Gerardo Ranero | Alex Rios Rippa | Raul Smith | Confidential email between attorneys and client reflecting request for legal advice regarding Sanchez Ritchie | Attorney/Client Privileged |
| 499 | 07/14/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorneys and client transmitting information for the purpose of providing legal advice and reflecting legal strategy regarding Sanchez Ritchie | Attorney/Client Privileged |
| 500 | 07/14/2006 | Gerardo Ranero | Raul Smith; Alex Rios Rippa | | Confidential email between attorneys and client transmitting information for the purpose of providing legal advice and reflecting legal strategy regarding Sanchez Ritchie | Attorney/Client Privileged |
| 501 | 07/13/2006 | Raul Smith | Gerardo Ranero | Alex Rios Rippa | Confidential email chain between attorneys and client exchanging information for the purposes of providing legal strategy regarding Lot A-3 | Attorney/Client Privileged |
| 502 | 07/13/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email between attorneys and client exchanging information for the purposes of providing legal strategy regarding Lot A-3 | Attorney/Client Privileged |
| 503 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client with request and provision of legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 504 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client with request and provision of legal advice regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 505 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 506 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa; Gerardo Ranero | | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 507 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 508 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 509 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 510 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Confidential email chain between attorneys and client requesting and providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 511 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 512 | 05/19/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Erbin Keith; Mike Morgan; Bill Keller; Julio Henao; Kathleen C. Teora; Bradham, Sue; Alex Rios Rippa; Art Larson; Ricardo Moreno; Doug Kline; Tania Ortiz; Rodolfo Michelon | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird; Gerardo Ranero; Santiago Sepulveda; Sergio Fillad; Esteban Gorches; Luis Vera; Alejandro Aldana; Gerardo Ranero | Confidential email between attorney and client discussing legal strategy and giving legal advice relating to litigation concerning the Environmental Impact Assessment | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 513 | | | | | This document has been produced. | |
| 514 | | | | | This document has been produced. | |
| 515 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 516 | 2/28/2007 | | Alex Rios Rippa | | Confidential email attaching Governmental Affairs report that reflects litigation strategy relating to Lot A-3 and other ECA lawsuits | Attorney/Client Privileged; Work Product |
| 517 | 01/05/2007 | Raul Smith | Sergio Fillad; Miguel Araiza; Fernando Cervantes Guajardo; Alex Rios Rippa | | Confidential email between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 518 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Alex Rios Rippa; Robert Borthwick | Confidential email chain between attorney and client requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 519 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorneys and client that provides legal advice regarding an agreement with an outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 520 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 521 | 01/11/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 522 | 01/09/2007 | Fernando Cervantes Guajardo | Raul Smith; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 523 | 01/09/2007 | Raul Smith | Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 524 | 01/09/2007 | Raul Smith | Raul Smith; Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 525 | 01/09/2007 | Raul Smith | Raul Smith; Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 526 | 01/08/2007 | Raul Smith | Fernando Cervantes Guajardo; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 527 | 01/08/2007 | Fernando Cervantes Guajardo | Raul Smith; Sergio Fillad; Miguel Araiza; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 528 | 01/19/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 529 | 01/18/2007 | Alfredo Estrada | Alex Rios Rippa; | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 530 | 01/25/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Gruel, Alyce; Young, Beatriz Palomino; Carlos Loyola | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged |
| 531 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment providing research for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 532 | 01/30/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | Sergio Fillad; Raul Smith; Miguel Araiza | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 533 | 02/01/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 534 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 535 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 536 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 537 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 538 | | | | | This document has been produced in redacted form. | |
| 539 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client providing requested information for the purpose of providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 540 | 02/01/2007 | Alex Rios Rippa | Knight, Jr., Jessie; Javade Chaudhri; Darcel Hulse; Liparidis, George; Allman, Michael; Mike Morgan; Gallagher, Mike; Lozano, David; Infanzon, Arturo; Perez, Joaquin; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email and attachments between client and attorneys providing requested information for the purpose of requesting and providing legal advice and reflecting the litigation strategy of counsel regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 541 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 542 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 543 | 01/31/2007 | Sergio Fillad | Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 544 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao | Darcel Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 545 | 02/08/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 546 | 02/07/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Gruel, Alyce; Young, Beatriz Palomino | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 547 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | | Confidential email discussing privileged email between Raul Smith and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 548 | | | | | This document has been produced in redacted form. | |
| 549 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | Raul Smith; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Ritchie | |
| 550 | 02/15/2007 | Martinez y Martinez Abogados | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between client and attorney containing attorney work product for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 551 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 552 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client reflecting request for legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 553 | 02/22/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa; Carlos Loyola | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 554 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 555 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 556 | 02/26/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 557 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno; Raul Smith | Robert Borthwick | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 558 | 02/24/2007 | Ricardo Moreno | Raul Smith | Alex Rios Rippa | Confidential email between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 559 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachment between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 560 | 02/24/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding an agreement with a firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 561 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 562 | 03/06/2007 | Raul Smith | Alex Rios Rippa; Fernando Cervantes Guajardo | | Confidential email chain between attorney and client regarding litigation providing information for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177931.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 563 | 03/02/2007 | Jose Abel Ochoa Lopez | Sergio Fillad | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 564 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Robert Borthwick | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 565 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 566 | 03/13/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice regarding several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 567 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice regarding several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 568 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 569 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 570 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 571 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 572 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 573 | 03/30/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 574 | 03/28/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 575 | 04/23/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services outside counsel performed for litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 576 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Sanchez Ritchie | |
| 577 | 05/10/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | Sonia Zepeda | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 578 | 05/21/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachments between attorney and client that detail the specific legal services and legal strategy rendered by outside firm for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 579 | 05/23/2007 | Raul Smith | Raul Smith; Sergio Fillad; Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email chain between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 580 | 05/23/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 581 | 06/08/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachment between attorney and client that details the specific legal work outside counsel performed for ECA regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 582 | 06/07/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorneys and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 583 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 584 | | | | | This document has been produced. | |
| 585 | 06/13/2007 | Jose Abel Ochoa Lopez | Alex Rios Rippa | | Confidential email and attachment for the purpose of providing information to client about counsel's litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 586 | 07/19/2007 | Ricardo Martinez | Ruth M. Herrera; Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services and rendered by outside counsel for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 587 | 07/19/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno; Carlos Loyola; Jim Sahagian; William L. Reed Greg Bartholomew | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 588 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 589 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 590 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 591 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email chain of draft and revisions of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 592 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 593 | 01/19/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 594 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain transmitting and revising draft email to attorneys Raul Smith and Robert Borthwick providing requested information for the purpose of providing legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 595 | 02/01/2007 | Alex Rios Rippa | Knight, Jr., Jessie; Javade Chaudhri; Darcel Hulse; Liparidis, George; Allman, Michael; Mike Morgan; Gallagher, Mike; Lozano, David; Infanzon, Arturo; Perez, Joaquin; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email between attorney and client that provides requested information to attorneys for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 596 | | | | | This document has been produced in redacted form. | |
| 597 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential draft communication to counsel providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 598 | 01/09/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client reflecting request for legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 599 | 01/17/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 600 | | | | | This document has been produced in redacted form. | |
| 601 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email discussing confidential email between attorney Raul Smith and client reflecting request for information to provide legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 602 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | Raul Smith; Julio Henao | Confidential email between attorney and client  discussing confidential email between attorney Raul Smith and client reflecting request for information to provide legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 603 | 02/13/2007 | Alex Rios Rippa | Humberto Gonzalez | Raul Smith | Confidential email between attorney and client reflecting request for information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 604 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Raul Smith | Confidential email between attorney and client providing information for the purpose of giving legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 605 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 606 | 02/23/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 607 | | | | | This document has been produced in redacted form. | |
| 608 | 02/24/2007 | Alex Rios Rippa | Moreno, Ricardo; Raul Smith | Mike Morgan; Robert Borthwick | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 609 | 03/06/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 610 | 03/09/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving ECA | Attorney/Client Privileged; Work Product |
| 611 | 03/10/2007 | Alex Rios Rippa | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 612 | 03/12/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving ECA | Attorney/Client Privileged |
| 613 | 03/13/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving ECA | Attorney/Client Privileged; Work Product |
| 614 | 03/16/2007 | Alex Rios Rippa | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several disputes involving ECA | Attorney/Client Privileged; Work Product |
| 615 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client reflecting legal advice and strategy in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 616 | 03/28/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Carlos Loyola; Ricardo Moreno; Gruel, Alyce; Young, Beatriz Palomino | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 617 | 04/12/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 618 | 04/24/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachment that details the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 619 | 05/21/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachments that detail the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 620 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 621 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 622 | | | | | This document has been produced. | |
| 623 | | | | | This document has been produced. | |
| 624 | 07/12/2007 | Alex Rios Rippa | Jose Abel Ochoa Lopez | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez-Ritchie | Attorney/Client Privileged |
| 625 | 07/18/2007 | Alex Rios Rippa | Morgan, Michael | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 626 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 627 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email discussing a meeting with Sempra in-house attorneys for the purpose of discussing strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 628 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | committee | |
| 629 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 630 | 07/18/2007 | Alex Rios Rippa | | Ana Franco | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 631 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 632 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential draft of Government Affairs report transmitting litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged |
| 633 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios Rippa; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 634 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 635 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 636 | 07/17/2006 | Raul Smith | Raul Smith; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird; Esteban Gorches; Santiago Sepulveda | Darcel Hulse | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 637 | 08/07/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 638 | 09/20/2006 | Raul Smith | Raul Smith; Robert Borthwick; Kevin Sagara; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 639 | 09/01/2006 | Robert Borthwick | Julio Henao; Mike Morgan; Gary Stephens; Kathleen C. Teora; Alex Quintero; Jorge Uribe; Art Larson; Irma Partida; Raul Smith; Kevin Sagara; Neal Schmale; Gerardo Ranero; Robert | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick | | | |
| 640 | 01/19/2007 | Raul Smith | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 641 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 642 | 11/09/2006 | Jorge Uribe | Octavio Carvajal T | De La Parra, Angeles; Raul Smith; Julio Henao | Confidential email and attachment between client and attorney for the purpose of requesting legal advice relating to permitting regulated by SEMARNAT | Attorney/Client Privileged |
| 643 | 07/05/2007 | Esteban Gorches | Raul Smith; Robert Borthwick | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice regarding litigation relating to SEMARNAT-regulated permitting | Attorney/Client Privileged; Work Product |
| 644 | 02/24/2006 | Ricardo Moreno | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 645 | 03/28/2006 | Ricardo Moreno | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 646 | 03/17/2006 | Ricardo Moreno | Raul Smith; Kathleen C. Teora; Mike Morgan | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Four**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 647 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 648 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client for the purpose of requesting and providing information relating to Lot A-3 | Attorney/ Client Privileged |
| 649 | 06/28/2006 | Jorge Uribe | Raul Smith | | Confidential email chain between attorney and client transmitting information to attorney for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 650 | 06/29/2006 | Raul Smith | Justin Bird | | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 651 | 06/13/2006 | Raul Smith | Darcel Hulse | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 652 | 06/13/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 653 | 06/27/2006 | Raul Smith | Jorge Uribe | | Confidential email between attorney and client with request for information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 654 | 07/21/2006 | Robert Borthwick | Raul Smith; Kevin Sagara | | Confidential email chain between attorneys for the purpose of discussing legal advice to give to client regarding Lot A-3 | Attorney/ Client Privileged |
| 655 | 07/21/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 656 | 07/21/2006 | Gerardo Ranero | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 657 | 07/24/2006 | Carlos Loyola | Raul Smith | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 658 | 07/24/2006 | Carlos Loyola | Raul Smith | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 659 | 07/24/2006 | Esteban Gorches | Raul Smith | | Confidential email between client and attorney transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 660 | 07/29/2006 | Alex Rios Rippa | Julio Henao; Alex Quintero; Jorge Uribe; Raul Smith | | Confidential email between attorney and client for the purpose of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 661 | 07/31/2006 | Raul Smith | Alex Rios Rippa | | Confidential email between client and attorney transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 662 | 08/16/2006 | Raul Smith | Julio Henao | | Confidential email between attorney and client for the purpose discussing strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 663 | 08/30/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 664 | 08/07/2006 | David Lozano | Raul Smith | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 665 | 08/31/2006 | Alex Quintero | Gerardo Ranero | Raul Smith | Confidential email and attachments between attorneys and client transmitting information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 666 | 10/20/2006 | Gilbert Moya | Raul Smith | | Confidential email between attorney and client providing requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 667 | 11/02/2006 | Robert Borthwick | Raul Smith | | Confidential email between attorneys for the purpose of providing legal advice regarding a retention agreement for an outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 668 | 11/06/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client providing information for the purpose of providing legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 669 | 11/03/2006 | Sergio Fillad | Raul Smith | | Confidential email chain between attorney and client providing information for the purpose of providing legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 670 | 11/07/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys requesting legal advice relating to a retention agreement for an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 671 | 11/08/2006 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 672 | 11/10/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client reflecting the advice of counsel regarding a retention agreement with outside counsel assisting ECA with litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 673 | | | | | This document has been produced. | |
| 674 | | | | | This document has been produced. | |
| 675 | 04/04/2007 | Ricardo Martinez | Raul Smith | | Confidential email chain between attorney and client that reflects the specific work and legal strategy performed by outside counsel in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

3177963.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 676 | 04/02/2007 | Raul Smith | Ricardo Martinez | | Confidential email chain between attorney and client that reflects the specific work and legal strategy performed by outside counsel in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 677 | 10/08/2007 | Gerardo Ranero | Santiago Sepulveda; Raul Smith | Sergio Fillad; Miguel Araiza | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 678 | 10/11/2007 | Raul Smith | Miguel Araiza | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 679 | 10/05/2007 | Raul Smith | Gerardo Ranero; Santiago Sepulveda; Sergio Fillad; Miguel Araiza Viloria | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/ Client Privileged |
| 680 | 03/15/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to a retention agreement with an outside law firm assisting ECA in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 681 | 04/12/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to a retention agreement with an outside law firm assisting ECA in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 682 | 07/20/2012 | Robert Borthwick | Javade Chaudhri; Kevin Sagara | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding the purchase of real estate in Mexico | Attorney/ Client Privileged |
| 683 | 10/28/2003 | Sharon Cohen | Javade Chaudhri | Kevin Sagara | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 684 | 10/28/2003 | Sharon Cohen | Javade Chaudhri | Kevin Sagara | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 685 | 01/06/2004 | Sharon Cohen | Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 686 | 01/07/2004 | Kevin Sagara | Don Felsinger; Javade Chaudhri | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 687 | 01/30/2004 | Brian Cromer | Brian Cromer; Kevin Sagara; Diana L. Day; Javade Chaudhri | Sue Bradham | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 688 | 02/07/2004 | Brian Cromer | Diana L. Day; Javade Chaudhri; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 689 | 02/19/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 690 | 02/28/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Diana L. Day; Kevin Sagara | Sue Bradham | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 691 | 03/22/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 692 | 04/29/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 693 | 05/11/2004 | Kevin Sagara | Javade Chaudhri | | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 694 | 06/04/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Kevin Sagara; Diana L. Day | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 695 | 09/15/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachments between attorney and client transmitting requested information for the purposes of providing legal advice regarding permitting affecting ECA | Attorney/ Client Privileged |
| 696 | 11/19/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachments between attorney and client transmitting requested information for the purposes of providing legal advice relating to permitting affecting ECA | Attorney/ Client Privileged |
| 697 | 01/05/2005 | Kevin Sagara | Mark Snell; Dennis Arriola | Javade Chaudhri; Darcel Hulse | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits, including litigation involving the Environmental Impact Report | Attorney/ Client Privileged; Work Product |
| 698 | 09/21/2006 | Fernando Benítez Álvarez del Castillo | Adrian Sanchez; Abraham Hernández Serrano | Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 699 | 09/13/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 700 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 701 | 08/12/2010 | Alex Rios Rippa | Governmental Affairs Committee | | Confidential email attaching Governmental Affairs report that  that reflects litigation strategy of counsel relating to Lot A-3 and other ECA disputes to the Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 702 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged |
| 703 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to several ECA disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 704 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 705 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 706 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 707 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 708 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 709 | 05/25/2010 | Kimberly McDonnell | Joseph Risse | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 710 | 05/25/2010 | Joseph Risse | Kimberly McDonnell | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 711 | 05/25/2010 | Kimberly McDonnell | Joseph Risse | Alex Quintero; Thomas Jennings | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 712 | 10/09/2006 | Raul Smith | Julio Henao; Alex Quintero | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 713 | 10/09/2006 | Raul Smith | Alex Quintero; Julio Henao | Wendy Corral | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 714 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and for requesting work from agent of Sempra for litigation strategy of counsel for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 715 | | | | | This document has been produced in redacted form. | |
| 716 | | | | | This document has been produced in redacted form. | |
| 717 | | | | | This document has been produced in redacted form. | |
| 718 | | | | | This document has been produced in redacted form. | |
| 719 | | | | | This document has been produced in redacted form. | |
| 720 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 721 | 08/29/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 722 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to a parcel of land adjacent to Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 723 | 07/19/2006 | Gerardo Ranero | Alex Quintero; Sergio Bustamante; Julio Henao | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 724 | 08/05/2006 | Gerardo Ranero | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 725 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 726 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 727 | 08/24/2006 | Julio Henao | Alex Quintero | | Confidential email transmitting email between attorneys Raul Smith, Santiago Sepulveda, Miguel Araiza, Fernando Cervantes, Sergio Fillad, Gerardo Ranero, and Robert Borthwick and client for the purposes of discussing litigation strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 728 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email and attachments between attorneys Santiago Sepulveda, Gerardo Ranero, Luis Sanchez, Santiago Sepulveda, Kevin Sagara, and Randall Clark and client providing requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 729 | 07/19/2006 | Sergio Bustamante | Julio Henao; Alex Quintero | Humberto Gonzalez | Confidential email intended to be sent to Gerardo Ranero discussing email chain between attorney Gerardo Ranero and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 730 | 07/19/2006 | Sergio Bustamante | Julio Henao | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 731 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 732 | 10/20/2006 | Gary Stephens | Alex Quintero; Robert Borthwick | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 733 | 10/24/2006 | Raul Smith | Alex Quintero; Gary Stephens | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 734 | 10/23/2006 | | | | Document has been produced in redacted form. | |
| 735 | 11/14/2006 | Gilbert Moya | Alex Henao | Mike Morgan; Gary Stephens; Alejandro Rios; Jorge Uribe; Irma Partida; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice about Sanchez Ritchie | Attorney/ Client Privileged |
| 736 | 06/01/2007 | Jack J. Kelly | Alex Quintero; Gerardo Ranero; Julio Henao; Daniel Dzwilewski | Jorge Uribe; Irma Partida; Raul Smith; Randall Clark | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 737 | 10/20/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 738 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 739 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of real estate, including Lot A-3 | Attorney/ Client Privileged |
| 740 | 06/01/2007 | Jorge Uribe | Alex Quintero | | Confidential email discussing confidential email chain between attorneys Randall Clark, Raul Smith, and Gerardo Ranero and client providing requested information for the purpose of obtaining legal advice regarding security at Lot A-3 | Attorney/ Client Privileged |
| 741 | 06/04/2007 | Karen Sanchez | Randall Clark; Alex Quintero; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 742 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 743 | 06/02/2007 | Randall Clark | Alex Quintero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 744 | 06/04/2007 | Randall Clark | Alex Quintero; Karen Sanchez; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |
| 745 | 06/04/2007 | Randall Clark | Alex Quintero; Gerardo Ranero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 746 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 747 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Alex Quintero | Confidential email chain between attorney and client for the purposes of discussing legal strategy regarding litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 748 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 749 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 750 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 751 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 752 | 09/15/2006 | Gerardo Ranero | Miguel Araiza; Raul Smith; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 753 | 09/15/2006 | Gerardo Ranero | Raul Smith; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing litigation strategy about litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 754 | | | | | Document has been produced in redacted form. | |
| 755 | 10/24/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 756 | 10/24/2006 | Robert Borthwick | Alex Stephens | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 757 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy about security on several parcels of land, including Lot A-3 | Attorney/ Client Privileged; Work Product |
| 758 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Alex Quintero | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 759 | 03/12/2007 | Jorge Uribe | Alex Quintero | | Confidential email transmitting confidential email and attachments between attorneys Gerardo Ranero and Raul Smith and client for the purpose of providing legal advice regarding security at and near the LNG terminal | Attorney/ Client Privileged |
| 760 | 08/29/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 761 | 08/26/2006 | Gerardo Ranero | Sergio Bustamante; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 762 | 08/29/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 763 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 764 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 765 | 10/09/2006 | Raul Smith | Alex Henao | Wendy Corral | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 766 | 10/09/2006 | Raul Smith | Julio Henao; Alex Quintero | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 767 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting survey information at the request of attorneys for their use for litigation strategy and advice in litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 768 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Robert Borthwick, Raul Smith, Sergio Fillad, Justin Bird, and Gerardo Ranero and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 769 | 09/28/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email between attorneys Raul Smith, Robert Borthwick, Sergio Fillad, and Gerardo Ranero and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 770 | 09/07/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios; Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of requesting legal advice pertaining litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 771 | 09/07/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios; Alex Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client prepared at the direction of counsel for the purposes of requesting legal advice pertaining litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 772 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 773 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 774 | 08/24/2006 | Julio Henao | Alex Quintero | | Confidential email transmitting confidential email between attorneys Santiago Sepulveda, Gerardo Ranero, Carlos Zamarron, Miguel Araiza, Fernando Cervantes, Sergio Fillad, and Robert Borthwick and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 775 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge Uribe | | Confidential email transmitting confidential email and attachments between attorneys Robert Borthwick, Santiago Sepulveda, Luis Sanchez, Gerardo Ranero, Raul Smith, Kevin Sagara, and Randall Clark and client providing requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 776 | 08/08/2006 | | | | Document has been produced in redacted form. | |
| 777 | 08/08/2006 | | | | Document has been produced in redacted form. | |
| 778 | 08/05/2006 | | | | Document has been produced in redacted form. | |
| 779 | 08/05/2006 | | | | Document has been produced in redacted form. | |
| 780 | 08/05/2006 | | | | Document has been produced in redacted form. | |

3177963.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 781 | 08/05/2006 | Gerardo Ranero | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 782 | 07/19/2006 | Sergio Bustamante | Julio Henao | Gerardo Ranero; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 783 | 07/19/2006 | | | | Document has been produced in redacted form. | |
| 784 | 07/19/2006 | Gerardo Ranero | Alex Quintero; Sergio Bustamante; Julio Henao | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of real estate, including Lot A-3 | Attorney/ Client Privileged |
| 785 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/ Client Privileged |
| 786 | 06/01/2007 | Jack J. Kelly | Alex Quintero; Gerardo Ranero; Julio Henao; Daniel Dzwilewski | Jorge Uribe; Irma Partida; Raul Smith; Randall Clark | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 787 | 10/24/2006 | Raul Smith | Alex Stephens | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 788 | 10/23/2006 | Irma Partida | Alex Quintero | | Confidential email reflecting information request for information for attorneys' use in email chain between attorneys Raul Smith and Robert Borthwick and client for the purpose of requesting and providing legal advice relating to security at and near the LNG terminal | Attorney/ Client Privileged |
| 789 | 10/20/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 790 | 10/20/2006 | Robert Borthwick | Alex Quintero | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Gary Stephens | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/ Client Privileged |
| 791 | 09/17/2006 | Gary Stephens | Mike Morgan; Alex Quintero; Jorge Uribe; Robert Borthwick; G. Joyce Rowland | Julio Henao; Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 792 | 09/17/2006 | Mike Morgan | Alex Quintero; Jorge Uribe; Robert Borthwick; Gary Stephens | Julio Henao; Darcel Hulse | Confidential email between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 793 | 09/16/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alex Quintero; Jorge Uribe | Darcel Hulse; Alejandro Rios; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/ Client Privileged |
| 794 | 09/13/2006 | Mike Morgan | Alex Henao; Jorge Uribe; Robert Borthwick | Gary Stephens | Confidential email chain prepared at the direction of counsel between attorney and client for the purposes of requesting legal advice pertaining to Lot A-3 | Attorney/ Client Privileged |
| 795 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie and Lot A-3 | Attorney/ Client Privileged |
| 796 | 06/04/2007 | Karen Sanchez | Randall Clark; Alex Quintero; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 797 | 06/04/2007 | Randall Clark | Alex Quintero; Karen Sanchez; Gerardo Ranero | Jorge Uribe; Julio Henao | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 798 | 06/04/2007 | Randall Clark | Alex Quintero; Gerardo Ranero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 799 | 06/02/2007 | Randall Clark | Alex Quintero | Karen Sanchez | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 800 | 06/01/2007 | Jorge Uribe | Alex Quintero | | Confidential email discussing confidential email between attorneys Gerardo Ranero, Raul Smith, and Randall Clark and client for the purposes of requesting legal advice pertaining to security at Lot A-3 | Attorney/ Client Privileged |
| 801 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client that gives legal advice and discusses legal strategy for litigation pertaining to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 802 | 02/08/2007 | | | | Document has been produced in redacted form. | |
| 803 | 10/24/2006 | Robert Borthwick | Alex Quintero | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 804 | 10/24/2006 | Robert Borthwick | Alex Stephens | Raul Smith Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of property, including Lot A-3 | Attorney/ Client Privileged |
| 805 | 09/15/2006 | Gerardo Ranero | Raul Smith; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 806 | 09/15/2006 | Gerardo Ranero | Miguel Araiza; Raul Smith; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 807 | 09/15/2006 | Miguel Araiza | Raul Smith; Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 808 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Alex Quintero | Confidential email between attorney and client for the purposes of discussing legal strategy pertaining to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 809 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Alex Quintero | Confidential email between attorney and client for the purposes of discussing legal strategy pertaining litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 810 | 06/08/2010 | Ricardo Moreno | Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora; Alex Rios Rippa | | Confidential email and attachments between attorney and client providing information requested by attorney to render legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 811 | 06/04/2010 | Tania Ortiz | Darcel Hulse; Kimberly McDonnell; Alex Rios Rippa | | Confidential email between attorney and client providing information requested for attorney to render legal advice relating to Lot A-3 and adjacent parcels of property | Attorney/ Client Privileged; Work Product |
| 812 | 05/31/2010 | | | | Document has been produced in redacted form. | |
| 813 | 05/31/2010 | Cristina Kessel | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email chain and attachment reflecting research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 814 | 05/31/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Moreno | | Confidential email chain discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 815 | 05/31/2010 | | | | Document has been produced in redacted form. | |
| 816 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 817 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 818 | 05/30/2010 | | | | Document has been produced in redacted form. | |
| 819 | 05/30/2010 | Ricardo Moreno | Tania Ortiz; Alex Rios Rippa; Cristina Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 820 | 05/30/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Moreno; Cristina Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 821 | 05/30/2010 | Tania Ortiz | Alex Rios Rippa; Ricardo Kessel | | Confidential email discussing research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 822 | | | | | Document has been produced in redacted form. | |
| 823 | | | | | Document has been produced in redacted form. | |
| 824 | 06/07/2007 | Abel Ochoa | Alex Rios Rippa | | Confidential letter from attorney Abel Ochoa to client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 825 | 05/19/2006 | Gerardo Ranero | | | Confidential draft of court filing of Gerardo Ranero in litigation involving Sanchez Ritchie | Work Product |
| 826 | 05/14/2006 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential draft of pleading sent from the Creel firm to client for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 827 | 11/15/2006 | Santiago Sepulveda; Vanessa Gimenez | | | Confidential memorandum between attorneys Santiago Sepulveda and Vanessa Gimenez and client for the purposes of providing legal advice pertaining to Lot A-3 | Attorney/ Client Privileged |
| 828 | 11/15/2006 | Santiago Sepulveda | | | Confidential memorandum between attorney Santiago Sepulveda and client for the purpose of providing legal advice relating to parcels of ECA property in the Costa Azul rea | Attorney/ Client Privileged |
| 829 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 830 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 831 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 832 | 09/08/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 833 | 06/06/2010 | | | | Draft of pleading by Energía Costa Azul relating to litigation involving Sanchez Ritchie | Work Product |
| 834 | 08/12/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 835 | 11/15/2006 | | | | Draft of pleading by Energía Costa Azul relating to litigation involving Sanchez Ritchie | Work Product |
| 836 | 02/15/2007 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 837 | 09/15/2006 | Gerardo Ranero | | | Draft of pleading of Gerardo Ranero relating to litigation involving Sanchez Ritchie | Work Product |
| 838 | 08/21/2006 | Alex Rios Rippa | | | Confidential memorandum prepared at the direction of counsel reflecting the work product of Robert Borthwick relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 839 | 09/13/2006 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential memorandum from the Creel firm to client for the purpose of giving legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 840 | 01/23/2007 | Abel Ochoa | | | Confidential memorandum from attorney Abel Ochoa to client detailing the strategy and specific legal services rendered relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 841 | 01/12/2007 | Abel Ochoa | | | Confidential memorandum from attorney Abel Ochoa to client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 842 | 01/29/2007 | | | | Draft of retention agreement for outside counsel reflecting the legal advice of counsel for that agreement relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 843 | 04/03/2007 | | | | Confidential draft of retention agreement with outside law firm reflecting the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

3177963.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 844 | 03/30/2007 | Abel Ochoa | | | Confidential draft of pleading by outside attorney Abel Ochoa relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 845 | 09/28/2006 | | | | Confidential draft of agreement with outside counsel that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 846 | 09/28/2006 | | | | Confidential draft of agreement with outside law firm that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 847 | 11/06/2006 | | | | Confidential draft of agreement with outside law firm that reflects the legal advice and strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 848 | 07/19/2007 | Sergio Fillad | | | Confidential memorandum from Sergio Fillad to client for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 849 | 03/13/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3 for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 850 | 03/18/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3 for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 851 | 01/03/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 852 | 11/17/2006 | | | | Confidential draft of agreement with outside counsel reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 853 | 11/17/2006 | | | | Confidential draft of agreement with outside counsel reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 854 | 05/24/2007 | Sergio Fillad | | | Confidential memorandum between attorney Sergio Fillad and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 855 | 08/30/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for case involving  Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 856 | 06/28/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  ECA for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 857 | 10/04/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 858 | 02/22/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for case involving  Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 859 | 07/19/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  lot A3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/ Client Privileged |
| 860 | 05/10/2007 | Alex Rios Rippa | | | Government Affairs report communicating litigation strategy of counsel for cases involving  Sanchez Ritchie and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 861 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alejandro Rios | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving  Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 862 | 01/02/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola; Beatriz Palomino Young; Alyce Gruel | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving  Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 863 | 12/26/2006 | Fernando Benitez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 864 | 12/20/2006 | Santiago Sepulveda | Raul Smith | Alejandro Rios; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 865 | 12/07/2006 | Fernando Benitez | Jose Abel Ochoa | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 866 | 12/07/2006 | Jose Abel Ochoa Lopez | Alejandro Rios | Sergio Fillad | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 867 | 11/24/2006 | Fernando Benitez | Santiago Sepulveda | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 868 | 11/24/2006 | Santiago Sepulveda | Alejandro Rios | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 869 | 11/22/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 870 | 11/22/2006 | Raul Smith | Humberto Gonzalez; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 871 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez; Donald Wagner | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 872 | 11/22/2006 | Rodolfo Michelon | Raul Smith; Mark Fisher | Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez | Confidential email chain between attorney and client that details the specific legal work and strategy performed by outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 873 | 11/22/2006 | Alex Rios Rippa | Mike Morgan; Ricardo Moreno; Tania Ortiz; Carlos Loyola; Beatriz Palomino Young; Alyce Gruel | Alex Rios Rippa | Government Affairs report transmitting litigation strategy of counsel for cases involving  Sanchez Ritchie and other ECA disputes to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 874 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alejandro Rios; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific legal strategy and work of outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 875 | 11/20/2006 | Fernando Benitez | Robert Borthwick; Raul Smith | | Confidential email between attorney and client transmitting information for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 876 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 877 | 11/14/2006 | Raul Smith | Alejandro Rios | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 878 | 11/14/2006 | Gilbert Moya | Alex Quintero; Julio Henao | Mike Morgan; Gary Stephens; Alejandro Rios; Jorge Uribe; Irma Partida; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 879 | 11/10/2006 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 880 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alejandro Rios; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 881 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alejandro Rios; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 882 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 883 | 11/03/2006 | Raul Smith | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 884 | 10/24/2006 | Robert Borthwick | Alex Quintero; Gary Stephens | Raul Smith; Alejandro Rios; Julio Henao; Jorge Uribe; Mike Morgan; Irma Partida; Gilbert Moya | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 885 | 10/16/2006 | Tania Ortiz | Alejandro Rios | Mike Morgan | Confidential email and attachments discussing confidential email between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/ Client Privileged |
| 886 | 10/10/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 887 | 10/05/2006 | Alex Rios Rippa | Fernando Benitez | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 888 | 10/04/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 889 | 10/03/2006 | Mike Morgan | Alejandro Rios | | Confidential email transmitting privileged email chain between attorney Robert Borthwick and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 890 | 09/28/2006 | Raul Smith | Alejandro Rios | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 891 | 09/28/2006 | Robert Borthwick | Julio Henao; Raul Smith; Mike Morgan; Sergio Fillad; Gerardo Ranero | Alejandro Rios; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 892 | 09/28/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 893 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 894 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alejandro Rios; Julio Henao; Sergio Fillad; Gerardo Ranero | Alex Quintero; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 895 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 896 | 09/26/2006 | Raul Smith | Gerardo Ranero; Alejandro Rios | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 897 | 09/26/2006 | Gerardo Ranero | Alejandro Rios; Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 898 | 09/25/2006 | | | | This document has been produced. | |
| 899 | 09/25/2006 | | | | This document has been produced. | |
| 900 | 09/21/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 901 | 09/21/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 902 | 09/20/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 903 | 09/19/2006 | | | | This document has been produced. | |
| 904 | 09/19/2006 | Mike Morgan | Gary Stephens; Alejandro Rios | | Confidential email and attachment transmitting confidential and privileged communication between attorney Robert Borthwick and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 905 | 09/18/2006 | Mike Morgan | Robert Borthwick; Alex Quintero | Alex Rios Rippa | Confidential email between attorney and client for transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 906 | 09/16/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 907 | 09/16/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alex Quintero; Jorge Uribe | Darcel Hulse; Alejandro Rios; Julio Henao | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 908 | 09/16/2006 | Mike Morgan | Ricardo Moreno; Robert Borthwick; Darcel Hulse | Alex Rios Rippa | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 909 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alejandro Rios | Julio Henao | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 910 | 09/14/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged; Work Product |
| 911 | 09/14/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 912 | 09/14/2006 | Raul Smith | Robert Borthwick; Alejandro Rios | | Confidential email between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 913 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alejandro Rios | Debbie Sheets; Nancy Phu-Makalintal | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 914 | 09/13/2006 | Deborah Lilac, on behalf of Robert Borthwick | Erbin Keith; Mike Morgan; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|--------------------------------------|------------------------|
| 915 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alejandro Rios; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 916 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 917 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 918 | 09/12/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alejandro Rios; Julio Henao; Darcel Hulse; G. Joyce Rowland | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 919 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 920 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alejandro Rios; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 921 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 922 | | | | | This document has been produced. | |
| 923 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alejandro Rios; Luis Sanchez | Confidential email and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 924 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alejandro Rios; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 925 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda; Raul Smith; Esteban Gorches | Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 926 | 09/08/2006 | Ricardo Moreno | Robert Borthwick; Alejandro Rios; Raul Smith; Mike Morgan; Kathleen C. Teora; Doug Kline | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 927 | 09/08/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 928 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alejandro Rios; Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 929 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson; Kathleen C. Teora; Alejandro Rios; Javade Chaudhri; Kevin Sagara | Confidential email between attorney and client for the purposes of transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 930 | 09/08/2006 | Sergio Fillad | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 931 | 09/07/2006 | Sergio Fillad | Abel Ochoa; Fernando Benítez Álvarez; Raul Smith; Alejandro Rios | | Confidential email and attachments between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 932 | 09/07/2006 | Alex Quintero | Mike Morgan; Robert Borthwick; Alejandro Rios; Gary Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged; Work Product |
| 933 | 09/07/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios; Alex Quintero | Darcel Hulse; Julio Henao; Bill Keller | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 934 | 09/07/2006 | Mike Morgan | Robert Borthwick; Alejandro Rios; Alex Quintero; Gary Stephens | Darcel Hulse; Julio Henao; Bill Keller | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 935 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 936 | 09/06/2006 | Raul Smith | Mike Morgan; Alejandro Rios; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 937 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alejandro Rios; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 938 | | | | | This document has been produced | |
| 939 | 09/05/2006 | Fernando Benitez | Julio Henao | | Confidential email chain between attorney Gerardo Ranero and client for the purposes of requesting legal advice and reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 940 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 941 | 09/04/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 942 | 09/04/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 943 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Justin Bird; Santiago Sepulveda; Mike Morgan; Alejandro Rios | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 944 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 945 | | | | | This document has been produced in redacted form. | |
| 946 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 947 | 08/31/2006 | Fernando Benitez | Kathleen C. Teora | | Confidential email chain between attorneys Robert Borthwick and Raul Smith and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 948 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney Smith and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

3177963.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 949 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 950 | 08/30/2006 | Ricardo Moreno | Raul Smith | Sergio Fillad; Santiago Sepulveda; Alejandro Rios | Confidential email and attachment between attorney and client transmitting research for the purposes of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 951 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alejandro Rios; Julio Henao | Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 952 | 08/30/2006 | Gary Stephens | Mike Morgan; Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 953 | 08/30/2006 | Mike Morgan | Gary Stephens; Robert Borthwick; Alejandro Rios | Darcel Hulse | Confidential email between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 954 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 955 | 08/29/2006 | Fernando Benitez | Erbin Keith; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 956 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Kathleen C. Teora; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 957 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 958 | 08/29/2006 | Ricardo Moreno | Raul Smith; Santiago Sepulveda | Robert Borthwick; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 959 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 960 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alejandro Rios; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 961 | 08/29/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 962 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alejandro Rios; Santiago Sepulveda; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 963 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alejandro Rios; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 964 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 965 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain and between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 966 | 08/26/2006 | Gary Stephens | Mike Morgan; Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 967 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alejandro Rios; Alex Quintero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 968 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 969 | 08/25/2006 | Octavio Carvajal T | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 970 | 08/25/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Carvajal T; Miguel Araiza; Tania Ortiz; Alejandro Rios; Gerardo Ranero | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 971 | 08/25/2006 | Ricardo Moreno | Darcel Hulse; Robert Borthwick; Kevin Sagara; Justin Bird; Doug Kline; Darcel Hulse; Erbin Keith; Mike Morgan; Kathleen C. Teora; Doug Kline; Dennis Arriola; Art Larson; Jennifer Andrews; Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 972 | 08/25/2006 | Sergio Fillad | Raul Smith; Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 973 | 08/25/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 974 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 975 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 976 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 977 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 978 | 08/24/2006 | Ricardo Moreno | Alejandro Rios; Mike Morgan; Kathleen C. Teora | Raul Smith; Dennis Arriola | Confidential email between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 979 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alejandro Rios | Sergio Fillad; Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 980 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alejandro Rios; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 981 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

3177963.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 982 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 983 | 08/24/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 984 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alejandro Rios | Julio Henao | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 985 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alejandro Rios; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/ Client Privileged; Work Product |
| 986 | 08/21/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 987 | 08/21/2006 | Mike Morgan | Justin Bird; Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 988 | 08/20/2006 | Robert Borthwick | Alejandro Rios | Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 989 | 08/20/2006 | Fernando Benitez | Robert Borthwick | Mike Morgan | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 990 | 08/19/2006 | Gilbert Moya | Robert Borthwick; Sergio Fillad | Mike Morgan; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 991 | 08/19/2006 | Kathleen C. Teora | Mike Morgan; Alejandro Rios; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 992 | 08/19/2006 | Gerardo Ranero | Jorge Uribe; Julio Henao; Alejandro Rios; Alex Quintero; Sergio Fillad | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 993 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alejandro Rios; Raul Smith; Gerardo Ranero | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 994 | 08/18/2006 | Robert Borthwick | Alejandro Rios; Sergio Fillad | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 995 | 08/17/2006 | Kathleen C. Teora | Ricardo Moreno | Alex Rios Rippa | Confidential email discussing confidential and privileged email between attorney Robert Borthwick and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 996 | 08/16/2006 | Fernando Benitez | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 997 | 08/16/2006 | Raul Smith | Ricardo Moreno; Alejandro Rios; Sergio Fillad; Esteban Gorches; Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 998 | 08/15/2006 | Robert Borthwick | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 999 | 08/15/2006 | Fernando Benitez | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1000 | 08/15/2006 | Robert Borthwick | Alejandro Rios | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1001 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alejandro Rios | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1002 | | | | | This document has been produced. | |
| 1003 | | | | | This document has been produced. | |
| 1004 | 08/15/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1005 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1006 | 08/14/2006 | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1007 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1008 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1009 | | | | | This document has been produced in redacted form. | |
| 1010 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1011 | 08/14/2006 | Ricardo Moreno | Raul Smith; Raul Smith; Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1012 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged |
| 1013 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1014 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1015 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1016 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1017 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1018 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1019 | 08/14/2006 | Ricardo Moreno | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1020 | 08/14/2006 | Ricardo Moreno | Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1021 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 1022 | 08/14/2006 | Gerardo Ranero | Santiago Sepulveda Santiago Sepulveda | Sergio Fillad; Alejandro Rios; Raul Smith; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1023 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Alejandro Rios; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1024 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Alejandro Rios; Robert Borthwick; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1025 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client for the purposes of providing and obtaining legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1026 | 08/12/2006 | Ricardo Moreno | Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Robert Borthwick; Alejandro Rios; Gerardo Ranero; Luis Sanchez; Julio Henao | Sergio Fillad | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1027 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Alejandro Rios; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1028 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Ricardo Moreno | Sergio Fillad; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1029 | 08/11/2006 | Ricardo Moreno | Robert Borthwick | Sergio Fillad; Gerardo Ranero; Alejandro Rios | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1030 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1031 | 08/11/2006 | Doug Kline | Ricardo Moreno; Robert Borthwick; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | Dennis Arriola | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1032 | 08/11/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Raul Smith; Alejandro Rios; Art Larson | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1033 | 08/11/2006 | Ricardo Moreno | Alejandro Rios; Raul Smith | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1034 | 08/09/2006 | Sergio Bustamante | Gilbert Moya; Raul Smith; Robert Borthwick; Julio Henao; Darcel Hulse; Alejandro Rios | Humberto Gonzalez | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 1035 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alejandro Rios | | Confidential email between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 1036 | 08/04/2006 | Fernando Benitez | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1037 | 08/04/2006 | Robert Borthwick | Alejandro Rios | Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice and discussing legal strategy for lawsuit involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1038 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao | Raul Smith; Alejandro Rios | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1039 | 07/25/2006 | Raul Smith | Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alejandro Rios | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1040 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Alejandro Rios | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1041 | 07/22/2006 | Mike Morgan | Alejandro Rios | | Confidential email transmitting confidential and privileged email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client reflecting the legal advice and strategy of counsel in relation to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1042 | 07/22/2006 | Ricardo Moreno | Alejandro Rios | | Confidential email and attachment  transmitting confidential and privileged email between attorneys Raul Smith, Robert Borthwick, and Gerardo Ranero and client reflecting the legal advice and strategy of counsel in relation to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1043 | | | | | This document has been produced in redacted form. | |
| 1044 | | | | | This document has been produced in redacted form. | |
| 1045 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alejandro Rios; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting legal advice and legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1046 | 07/21/2006 | Alex Rios Rippa | Ricardo Moreno | | Confidential email discussing privilege and confidential email attorney Gerardo Ranero and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 1047 | 07/21/2006 | Ricardo Moreno | Gerardo Ranero; Alejandro Rios | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1048 | 07/17/2006 | Gerardo Ranero | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1049 | 07/17/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1050 | 07/17/2006 | Gerardo Ranero | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1051 | 07/17/2006 | Raul Smith | Darcel Hulse; Robert Borthwick; Julio Henao; Alejandro Rios; Justin Bird; Esteban Gorches; Santiago Sepulveda | Erbin Keith | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1052 | 07/17/2006 | Raul Smith | Robert Borthwick; Julio Henao; Alejandro Rios; Justin Bird; Esteban Gorches; Santiago Sepulveda | | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1053 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1054 | 07/16/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1055 | 07/15/2006 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1056 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1057 | 07/15/2006 | Gerardo Ranero | Alejandro Rios | Raul Smith | Confidential email chain between attorney and client for the purpose of providing legal advice relating to Sanchez Ritchie | Attorney/ Client Privileged |
| 1058 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1059 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1060 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alejandro Rios; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1061 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alejandro Rios; Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1062 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1063 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1064 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1065 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Robert Borthwick; Alejandro Rios | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1066 | 06/13/2006 | Raul Smith | Alejandro Rios | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 1067 | 04/18/2006 | Mariana Zayas | David Lozano; Ricardo Moreno; Gerardo Ranero; Manuel Salas; Manuel Becerra; Alejandro Rios | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/ Client Privileged; Work Product |
| 1068 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1069 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alejandro Rios; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 1070 | 02/09/2006 | Raul Smith | Santiago Sepulveda; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1071 | 02/09/2006 | Santiago Sepulveda | Raul Smith; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1072 | 02/09/2006 | Raul Smith | Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alejandro Rios; Luis Sanchez | Confidential email between attorney and client for the purposes of requesting and providing legal advice due to threat of litigation relating to several parcels of land in the Costa Azul area | Attorney/ Client Privileged; Work Product |
| 1073 | 02/28/2007 | Alex Rios Rippa | Governmental Affairs Committee | | Confidential Governmental Affairs report communication litigation strategy of counsel for cases involving Sanchez Ritchie, Lot A-3, and other ECA disputes for transmittal to Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |
| 1074 | 07/18/2007 | Humberto Gonzalez | Alejandro Rios | Paul Maldonado | Confidential email discussing privileged and confidential email between attorney Raul Smith and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1075 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving  Sanchez Ritchie, lot A3, and other ECA disputes for transmittal  to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1076 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1077 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1078 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1079 | 07/18/2007 | Ana Franco | Alejandro Rios | | Confidential email regarding draft of Government Affairs report communicating litigation strategy of counsel for cases involving Sanchez Ritchie, lot A3, and other ECA disputes for transmittal to Government Affairs committee | Attorney/ Client Privileged; Work Product |
| 1080 | 07/12/2007 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1081 | 07/10/2007 | Raul Smith | Alejandro Rios | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |
| 1082 | 07/10/2007 | Raul Smith | Alejandro Rios; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1083 | 07/10/2007 | Robert Borthwick | Alejandro Rios; Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to land cases involving ECA | Attorney/ Client Privileged; Work Product |
| 1084 | 06/13/2007 | Jose Abel Ochoa Lopez | Alejandro Rios | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 1085 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alejandro Rios | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/ Client Privileged; Work Product |
| 1086 | 06/07/2007 | Jose Abel Ochoa Lopez | Alejandro Rios; Sergio Fillad | mtzymtz_abogados@ hotmail.com; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Five**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1087 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1088 | 05/23/2007 | Raul Smith | Raul Smith;  Sergio Fillad; Alex Rios Rippa; Ricardo Martinez;  Jose Abel Ochoa | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1089 | 05/23/2007 | Raul Smith | Sergio Fillad;  Alex Rios Rippa; Ricardo Martinez; Jose Abel Ochoa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1090 | 05/05/2007 | Sergio Fillad | Raul Smith;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1091 | 03/27/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting strategy of counsel for case involving Sanchez-Ritchie to Government Affairs committee.. | Attorney/Client Privileged; Work Product |
| 1092 | 03/18/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz; Ricardo Moreno;  Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel regarding case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1093 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy of counsel for dispute involving lot A-3 and other ECA disputes. | Attorney/Client Privileged; Work Product |
| 1094 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1095 | 03/06/2007 | Raul Smith | Alex Rios Rippa; | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1096 | 03/02/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1097 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Moreno, Ricardo; Loyola, Carlos; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel regarding Lot A-3. | Attorney/Client Privileged; Work Product |
| 1098 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy from counsel regarding lot A-3. | Attorney/Client Privileged; Work Product |
| 1099 | 02/26/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1100 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno;  Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1101 | 02/24/2007 | Ricardo Moreno | Raul Smith | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1102 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa;  Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1103 | 02/20/2007 | Raul Smith | Alex Rios Rippa | Moya, Gilbert | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1104 | 02/20/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1105 | 02/19/2007 | Jose Abel Ochoa | Sergio Fillad | Rios, Alejandro | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1106 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching draft of Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez-Ritchie. | Attorney/Client Privileged; Work Product |
| 1107 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad;  Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1108 | 02/14/2007 | Humberto Gonzalez | Alex Rios Rippa | | Confidential email dicussing confidential and privileged chain between attorney Raul Smith and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1109 | | | | | This document has been produced in redacted form. | |
| 1110 | 02/09/2007 | Sergio Fillad | Alex Rios Rippa | Smith, Raul | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1111 | 02/08/2007 | Mike Morgan | Teora, Kathleen Corbin; Henao, Julio | Hulse, Darcel; Ortiz, Tania; Rios, Alejandro; Moreno, Ricardo | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel for case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1112 | 02/07/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz; Ricardo Moreno;  Carlos Loyola;  Alyce Gruel;  Beatriz Palomino Young | Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy from counsel for case involving Sanchez-Ritchie to Government Affairs committee. | Attorney/Client Privileged |
| 1113 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email revising and dicussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1114 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1115 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1116 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1117 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1118 | | | | | This document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1119 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1120 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez ; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Rios, Alejandro | Confidential email and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1121 | 02/01/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1122 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1123 | 01/19/2007 | Mike Morgan | Alex Rios Rippa | | Confidential email chain revising and discussing draft communication to counsel transmitting information for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1124 | 01/12/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1125 | 01/11/2007 | Raul Smith | Sergio Fillad;  Sergio Fillad; Alex Rios Rippa;  Miguel Araiza;  Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1126 | 01/10/2007 | Raul Smith | Sergio Fillad;  Sergio Fillad; Alex Rios Rippa;  Miguel Araiza;  Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1127 | 01/09/2007 | Raul Smith | Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1128 | 01/09/2007 | Fernando Cervantes Guajardo | Raul Smith;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1129 | 01/09/2007 | Raul Smith | Raul Smith;  Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1130 | 01/09/2007 | Raul Smith | Raul Smith;  Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1131 | 01/08/2007 | Raul Smith | Fernando Cervantes Guajardo;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1132 | 01/08/2007 | Fernando Cervantes Guajardo | Raul Smith;  Sergio Fillad;  Miguel Araiza;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1133 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Rios, Alejandro; Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1134 | 01/05/2007 | Raul Smith | Sergio Fillad;  Miguel Araiza;  Fernando Cervantes Guajardo;  Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1135 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Mike Morgan for Government Affairs Committee. | Attorney/Client Privileged; Work Product |
| 1136 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1137 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1138 | 07/18/2007 | Alex Rios Rippa | | Franco, Ana | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1139 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Confidential email chain regarding draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1140 | 07/18/2007 | Alex Rios Rippa | Ana Franco | | Draft of Government Affairs Report transmitting litigation strategy of counsel for cases involving Sanchez-Ritchie, Lot 3, and other disputes to Government Affairs committee. | Attorney/Client Privileged; Work Product |
| 1141 | 07/10/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1142 | 07/10/2007 | Alex Rios Rippa | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1143 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1144 | 05/23/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1145 | 03/18/2007 | Alex Rios Rippa | Mike Morgan;  Tania Ortiz;  Ricardo Moreno;  Carlos Loyola | Young, Beatriz Palomino; Gruel, Alyce; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3 and other ECA-related cases to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 1146 | 03/13/2007 | Alex Rios Rippa | Mike Morgan | Moreno, Ricardo; Ortiz, Tania; Loyola, Carlos | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3 and other ECA-related cases to Government Affairs committee | Attorney/Client Privileged |
| 1147 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Moreno, Ricardo; Loyola, Carlos; Rios, Alejandro | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A3  to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1148 | 02/24/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email discussing confidential and prrivileged email between attorneys Raul Smith and Robert Borthwick and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1149 | 02/24/2007 | Alex Rios Rippa | Ricardo Moreno;  Raul Smith | Mike Morgan; Borthwick, Robert | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1150 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Ortiz, Tania; Loyola, Carlos; Moreno, Ricardo | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez-Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 1151 | 02/20/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1152 | 02/19/2007 | Alex Rios Rippa | Ricardo Moreno | Smith, Raul | Confidential email between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1153 | | | | | This document has been produced in redacted form. | |
| 1154 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email discussing confidential email chain between attorney Raul Smith and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1155 | 02/14/2007 | Alex Rios Rippa | Humberto Gonzalez | Smith, Raul; Henao, Julio | Confidential email chain  between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1156 | 02/13/2007 | Alex Rios Rippa | Humberto Gonzalez | Smith, Raul | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1157 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Smith, Raul | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1158 | 02/09/2007 | Alex Rios Rippa | Sergio Fillad | | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1159 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1160 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1161 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1162 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1163 | | | | | This document has been produced in redacted form. | |
| 1164 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez ; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Rios, Alejandro | Confidential email chain between attorney and client for the transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1165 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1166 | 02/01/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email chain discussing and revising draft communication to counsel transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1167 | 01/30/2007 | Alex Rios Rippa | Fernando Cervantes Guajardo | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1168 | 01/09/2007 | Alex Rios Rippa | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1169 | 01/11/2007 | Raul Smith | Raul Smith; Sergio Fillad; Sergio Fillad; Rios, Alejandro; Miguel Araiza; Fernando Cervantes Guajardo | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1170 | 08/31/2006 | Kathleen C. Teora | Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; ; Gary Stephens; Raul Smith; Gilbert Moya; Irma Partida | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1171 | 08/24/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe V. ; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1172 | 08/19/2006 | Kathleen C. Teora | Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1173 | 07/25/2006 | Raul Smith | Raul Smith;  Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick;  Alex Rios Rippa; | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1174 | 07/17/2006 | Raul Smith | Raul Smith; Darcel Hulse; Robert Borthwick; Julio Henao; Alex Rios Rippa; Justin Bird ;  Esteban Gorches; Santiago Sepulveda | Keith, Erbin | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1175 | 07/21/2006 | Erbin Keith | Don Felsinger;  Neal Schmale;  Javade Chaudhri | | Confidential email chain between attorney and client reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1176 | 05/24/2006 | Javade Chaudhri | Don Felsinger;  Mark Snell; Neal Schmale;  Darcel Hulse | Sagara, Kevin  Smith, Raul | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1177 | 06/25/2010 | Debra L.Reed | Don Felsinger | | Confidential email transmitting confidential email and attachment between attorney Lisa Urick and client for the purposes of requesting legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1178 | 06/17/2010 | Don Felsinger | Debra L. Reed;  Neal Schmale | | Confidential email discussing prriivileged and confidential email between attorneys Randall Clark, Robert Borthwick, and Javade Chaudhri and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1179 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse;  Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of providing legal advice and discussing strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1180 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1181 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1182 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse;  Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1183 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1184 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1185 | 08/31/2004 | Sony Ben Moshe | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice involving litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1186 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Gonzalez, Humberto | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1187 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Gonzalez, Humberto | Confidential email between attorney and client transmitting requested information for the purpose of rendering legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 1188 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to the Ejido Parcel | Attorney/Client Privileged |
| 1189 | 11/22/2006 | | | | Draft contract in files of Gerardo Ranero reflecting the legal advice of counsel for outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1190 | 11/22/2006 | | | | Draft contract in files of Gerardo Ranero reflecting the legal advice of counsel for outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1191 | 02/08/2006 | Santiago Sepulveda; Jose Ignacio Moreno | Darcel Hulse; Kevin Sagara; Justin Bird | | Confidential memorandum from Santiago Sepulveda and Jose Ignacio Moreno to Darcel Hulse, Kevin Sagara, and Justin Bird reflecting the legal advice of counsel related to the chain of title of Lot A-3 | Attorney/Client Privileged |
| 1192 | 01/19/2007 | Randall Clark; Gerardo Ranero | | | Evaluation that contains the mental impressions of attorneys Gerardo Ranero and Randall Clark regarding litigation involving Sanchez Ritchie | Work Product |
| 1193 | 12/14/2005 | Raul Smith | Gerardo Ranero | | Confidential memorandum from attorney Raul Smith to attorney Gerardo Ranero sent for the purpose of providing client with legal advice about several parcels of real estate in the Costa Azul region | Attorney/Client Privileged |
| 1194 | 12/15/2005 | Sempra In-House Attorneys | | | Confidential memorandum in files of Gerardo Randero with handwritten annotations reflecting mental impressions of counsel regarding lots of land at and near the LNG terminal created for use in litigation involving Lot A-3 | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1195 | 09/05/2006 | Gerardo Ranero | | | Confidential notes of attorney Gerardo Ranero reflecting mental impressions and legal strategy regarding litigation involving Lot A-3 | Work Product |
| 1196 | 02/08/2006 | Gerardo Ranero | Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to Darcel Hulse reflecting legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1197 | 02/02/2006 | Gerardo Ranero | Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to Darcel Hulse reflecting legal advice pertaining to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1198 | 12/14/2005 | Gerardo Ranero | Raul Smith | | Confidential memorandum between attorneys Gerardo Ranero and Raul Smith for the purpose of providing client with legal advice relating to the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 1199 | 05/09/2006 | Gerardo Ranero | Justin Bird; Darcel Hulse | | Confidential memorandum from attorney Gerardo Ranero to attorneys Justin Bird and Raul Smith for the purpose of providing legal advice concerning the potential purchase of Lot A-3 | Attorney/Client Privileged |
| 1200 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice about the terms of an agreement with an outside law firm concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1201 | 05/03/2007 | Yecenia Rojas | Gerardo Ranero; Humberto Gonzalez ; Paul Maldonado | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1202 | 04/26/2007 | Humberto Gonzalez | Yecenia Rojas; Paul Maldonado; Gerardo Ranero | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1203 | 04/26/2007 | Yecenia Rojas | Humberto Gonzalez ; Paul Maldonado; Gerardo Ranero | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1204 | 04/04/2007 | Frank Fernandez | Gerardo Ranero | | Confidential email and attachment sending requested information for the purpose of providing legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1205 | 03/30/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy of counsel concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1206 | 03/28/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client that reflects legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1207 | 03/28/2007 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client that reflects legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1208 | 02/14/2007 | Yecenia Rojas | Humberto Gonzalez ; Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1209 | 02/14/2007 | Humberto Gonzalez | Yecenia Rojas; Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1210 | 02/14/2007 | Yecenia Rojas | Gerardo Ranero; Paul Maldonado | Gonzalez, Tomas; Gonzalez, Humberto; De La Torre, Federico; Cruz, Rosalba | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1211 | 02/13/2007 | Paul Maldonado | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1212 | 02/02/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of discussing litigation strategy for various ECA litigations, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1213 | 01/26/2007 | Gerardo Ranero | Frank Fernandez | | Confidential email chain and attachment between in-house attorneys for the purposes of providing legal advice about several issues relating to ECA property in Baja California | Attorney/Client Privileged |
| 1214 | 01/05/2007 | Melissa Topete | Gerardo Ranero | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice regarding a parcel of real estate adjacent to Lot A-3 | Attorney/Client Privileged |
| 1215 | 12/20/2006 | Sergio Bustamante | Gerardo Ranero; Paul Maldonado | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 1216 | 12/20/2006 | Paul Maldonado | Gerardo Ranero | Bustamante, Sergio | Confidential email chain between attorney and client for the purpose of providing legal advice concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1217 | 12/20/2006 | Sergio Bustamante | Gerardo Ranero | Maldonado, Paul; Topete, Melissa Gonzalez, Humberto | Confidential email chain between attorney and client for the purpose of providing legal advice concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1218 | 12/18/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1219 | 11/20/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment for the purposes of providing legal advice regarding an agreement with an outside law firm assisting ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1220 | 11/15/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1221 | 11/14/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice about litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1222 | 11/10/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client that discussing legal strategy and reflecting legal advice advice for contract terms for outside attorneys assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1223 | 11/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1224 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email and attachment between attorney and client that requests legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1225 | 10/20/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1226 | 10/11/2006 | Tania Ortiz | Julio Henao | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo; Loyola, Carlos | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1227 | 10/11/2006 | Abraham Hernandez | Gerardo Ranero | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of rendering legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1228 | 10/06/2006 | Santiago Sepulveda | Justin Bird ; Gerardo Ranero | Raul Smith; Carlos Zamarron; Vanessa Gimenez ; Martha Torres | Confidential email and attachments between attorney and client for the purposes of providing legal advice about several parcels of real estate in the Costa Azul | Attorney/Client Privileged |
| 1229 | 10/05/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of land in the Costa Azul area | Attorney/Client Privileged |
| 1230 | 10/05/2006 | Santiago Sepulveda | Justin Bird | Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice pertaining to several parcels of property in the Costa Azul | Attorney/Client Privileged |
| 1231 | 10/04/2006 | Tania Ortiz | Julio Henao | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Assessment | Attorney/Client Privileged |
| 1232 | 10/02/2006 | Julio Henao | Tania Ortiz | De La Parra, Angeles Gonzalez, Humberto; Bustamante, Sergio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Assessment | Attorney/Client Privileged |
| 1233 | 10/02/2006 | Jorge Uribe | Tania Ortiz; Gerardo Ranero; Sergio Bustamante; Carlos Loyola | De La Parra, Angeles Henao, Julio | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to the SEMARNAT permit for purposes of litigation | Attorney/Client Privileged; Work Product |
| 1234 | 10/02/2006 | Tania Ortiz | Gerardo Ranero; Jorge Uribe; Sergio Bustamante | De La Parra, Angeles Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1235 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Ranero, Gerardo; Clark, Randall; Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice for terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1236 | 09/28/2006 | Robert Borthwick | Julio Henao;  Raul Smith; Mike Morgan;  Sergio Fillad;  Gerardo Ranero | Rios, Alejandro; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding access to lots adjacent to ECA-owned property | Attorney/Client Privileged |
| 1237 | 09/28/2006 | Tania Ortiz | Jorge Uribe; Sergio Bustamante; Gerardo Ranero | De La Parra, Angeles Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1238 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about terms of an agreement with outside counsel assisting with litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1239 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice concerning terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1240 | 09/28/2006 | Jorge Uribe | Sergio Bustamante; Gerardo Ranero | De La Parra, Angeles; Ortiz, Tania; Henao, Julio | Confidential email chain between attorney Gerardo Ranero and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1241 | 09/28/2006 | Julio Henao | Raul Smith;  Robert Borthwick;  Mike Morgan; Sergio Fillad;  Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1242 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Quintero, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1243 | 09/27/2006 | Robert Borthwick | Mike Morgan; Jorge Uribe; Alex Rios Rippa;  Julio Henao;  Sergio Fillad; Gerardo Ranero | Quintero, Alejandro; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding rights of access for landowners of property adjacent to ECA-owned property | Attorney/Client Privileged |
| 1244 | 09/25/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1245 | 09/18/2006 | Robert Borthwick | Alex Quintero; Mike Morgan; Gary Stephens | Henao, Julio; Jorge Uribe; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/Client Privileged |
| 1246 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1247 | 09/15/2006 | Raul Smith | Gerardo Ranero; Miguel Araiza; Jorge Uribe; Alex Quintero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1248 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1249 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Henao, Julio; Miguel Araiza | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1250 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1251 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Ranero, Gerardo | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1252 | 09/07/2006 | Alex Quintero | Sergio Fillad; Gerardo Ranero; Raul Smith | Henao, Julio; Jorge Uribe | Confidential email between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1253 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1254 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1255 | 09/05/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1256 | 09/01/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice regarding several parcels of real estate in the Costa Azul area | Attorney/Client Privileged |
| 1257 | 09/01/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | | Confidential email chain between attorney and client for the purpose of requesting legal advice about litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1258 | 09/01/2006 | Alex Quintero | Jorge Uribe; Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1259 | 09/01/2006 | Jorge Uribe | Alex Quintero; Gerardo Ranero | | Confidential email between attorney and client discussing litigation strategy for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1260 | 08/31/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1261 | 08/30/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1262 | 08/30/2006 | Justin Bird | Lic Francisco Molina | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1263 | 08/29/2006 | Jorge Uribe | Gerardo Ranero; Alex Quintero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1264 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero | Gonzalez, Humberto | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1265 | 08/28/2006 | Raul Smith | Miguel Araiza; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1266 | 08/28/2006 | Sergio Bustamante | Gerardo Ranero; Alex Quintero | Gonzalez, Humberto; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1267 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1268 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Borthwick, Robert; Raul Smith; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1269 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero | Bird, Justin | Confidential email chain reflecting information request by counsel for the purpose of providing legal advice relating to several parcels of property owned by ECA | Attorney/Client Privileged |
| 1270 | 08/28/2006 | Lic. Francisco Molina | Gerardo Ranero; Justin Bird | Raul Smith | Confidential email chain reflecting information request by counsel for the purpose of providing legal advice relating to several parcels of property owned by ECA | Attorney/Client Privileged |
| 1271 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purpose of providing legal advice and discussing strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1272 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1273 | 08/26/2006 | Lic. Francisco Molina | Gerardo Ranero; Justin Bird | | Confidential email chain reflecting request for information for the purpose of providing legal advice relating to several parcels of ECA-owned property | Attorney/Client Privileged |
| 1274 | 08/25/2006 | Marcela Rosillo | Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1275 | 08/25/2006 | Octavio Manuel Carvajal | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1276 | 08/25/2006 | Raul Smith | Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1277 | 08/25/2006 | Sergio Fillad | Raul Smith; Santiago Sepulveda; Carlos Zammaron; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects strategy of counsel in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1278 | 08/25/2006 | Raul Smith | Santiago Sepulveda; Carlos Zamarron Ontiveros; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that reflects the legal strategy of counsel for litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1279 | 08/24/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purpose of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1280 | 08/17/2006 | Randall Clark | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice concerning security at Lot A-3 | Attorney/Client Privileged |
| 1281 | 08/16/2006 | Santiago Sepulveda | Raul Smith; Justin Bird ; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1282 | 08/15/2006 | Robert Borthwick | Darcel Hulse;  Julio Henao; Gerardo Ranero;  Randall Clark | Sagara, Kevin; Raul Smith; Sergio Fillad | Confidential email between attorney and client for the purpose of providing legal advice for litigation pertaining involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1283 | 08/15/2006 | Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1284 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Tania Ortiz; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 1285 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Tania Ortiz; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1286 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Morgan, Mike; Ranero, Gerardo; Sergio Fillad; Raul Smith; Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including the Environmental Impact Report | Attorney/Client Privileged |
| 1287 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and legal advice concerning several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1288 | 08/15/2006 | Sergio Fillad | Santiago Sepulveda; Gerardo Ranero | Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1289 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1290 | 08/14/2006 | Raul Smith | Raul Smith; Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1291 | 08/14/2006 | Raul Smith | Santiago Sepulveda; Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1292 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1293 | 08/14/2006 | Santiago Sepulveda | Ricardo Moreno; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1294 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Raul Smith; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1295 | 08/14/2006 | Robert Borthwick | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1296 | 08/14/2006 | Santiago Sepulveda | Gerardo Ranero | Sergio Fillad; Rios, Alejandro; Borthwick, Robert ; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1297 | 08/13/2006 | Robert Borthwick | Gerardo Ranero; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1298 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Sagara, Kevin; Gary Stephens; Keith, Erbin | Confidential email chain between attorney and client for the purposes of discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1299 | 08/12/2006 | Robert Borthwick | Gerardo Ranero; Ricardo Moreno | Sergio Fillad; Rios, Alejandro; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1300 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Ranero, Gerardo; Rios, Alejandro | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1301 | 08/11/2006 | Marcela Rosillo | Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1302 | 08/05/2006 | Alex Quintero | Gerardo Ranero | Jorge Uribe; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 a nearby parcel | Attorney/Client Privileged |
| 1303 | 08/04/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1304 | 08/04/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorneys for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1305 | 08/03/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain between attorneys reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1306 | 08/02/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 1307 | 08/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email between attorneys reflecting information request for the purposes of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1308 | 08/01/2006 | Justin Bird | Santiago Sepulveda; Raul Smith; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1309 | 08/01/2006 | Santiago Sepulveda | Justin Bird ; Raul Smith; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1310 | 08/01/2006 | Justin Bird | Justin Bird ; Raul Smith; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1311 | 08/01/2006 | Santiago Sepulveda | Raul Smith; Justin Bird ; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1312 | 08/01/2006 | Raul Smith | Justin Bird; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1313 | 08/01/2006 | Justin Bird | Raul Smith; Santiago Sepulveda; Lic. Francisco Molina; Gerardo Ranero | Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1314 | 08/01/2006 | Raul Smith | Santiago Sepulveda | Vanessa Gimenez ; Ricardo Valenzuela; Francisco Molina; Ranero, Gerardo Fernando Benitez; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1315 | 08/01/2006 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin; Lic Francisco Molina; Vanessa Gimenez ; Smith, Raul | Confidential email chain between attorney and client for that reflects for the purpose of providing legal advice regarding a parcel adjacent to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1316 | 07/31/2006 | Raul Smith | Lic. Francisco Molina; Santiago Sepulveda; Gerardo Ranero; Justin Bird | Vanessa Gimenez; Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | 1316 |
| 1317 | 07/31/2006 | Lic. Francisco Molina | Santiago Sepulveda; Gerardo Ranero; Justin Bird | Smith, Raul; Vanessa Gimenez ; Ricardo Valenzuela | Confidential email chain between attorney and client for that reflects the opinion of counsel relating to Lot A-3 and gives legal advice regarding an adjacent parcel | Attorney/Client Privileged |
| 1318 | 07/31/2006 | Santiago Sepulveda | Gerardo Ranero; Justin Bird | Lic Francisco Molina; Smith, Raul; Vanessa Gimenez | Confidential email chain between attorney and client for that reflects the opinion of counsel relating to Lot A-3 and gives legal advice regarding an adjacent parcel | Attorney/Client Privileged |
| 1319 | 07/28/2006 | Sergio Bustamante | Carlos Huerta | Ranero, Gerardo | Confidential email chain and attachment between attorney and client transmitting requested information relating to Lot A-3 for the purposes of providing legal advice | Attorney/Client Privileged |
| 1320 | 07/28/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo | Confidential email chain and attachment between attorney and client transmitting requested information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1321 | 07/27/2006 | Alex Rios Rippa | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1322 | 07/25/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to Sanchez Ritchie | Attorney/Client Privileged |
| 1323 | 07/23/2006 | Sergio Fillad | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1324 | 07/21/2006 | Jorge Uribe | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting requested information for the provision of legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1325 | 07/19/2006 | Alex Quintero | Sergio Bustamante; Julio Henao; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1326 | 07/15/2006 | Alex Rios Rippa | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1327 | 07/13/2006 | Alex Quintero | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting legal advice about Lot A-3 and a nearby lot | Attorney/Client Privileged |
| 1328 | 07/13/2006 | Raul Smith | Gerardo Ranero | Rios, Alejandro | Confidential email chain between attorney and client for the purposes of discussing legal strategy relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1329 | 07/12/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | Henao, Julio | Confidential email chain and attachment between attorney and client providing requested information for the purpose of providing legal advice about several ECA lots | Attorney/Client Privileged |
| 1330 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Borthwick, Robert ; Ranero, Gerardo; Fernando Benitez; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes providing legal advice and discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1331 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1332 | 06/30/2006 | Alex Quintero | Julio Henao | Jorge Uribe; Henao, Julio; Ranero, Gerardo; Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several ECA lots, including Lot A-3 | Attorney/Client Privileged |
| 1333 | 06/13/2006 | Santiago Sepulveda | Lic Francisco Molina | Ricardo Valenzuela; Bird, Justin; Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1334 | 06/13/2006 | Lic. Francisco Molina | Santiago Sepulveda | Ricardo Valenzuela; Bird, Justin; Raul Smith; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1335 | 06/12/2006 | Santiago Sepulveda | Justin Bird | Sagara, Kevin; Raul Smith; Ranero, Gerardo; Sergio Fillad | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1336 | 06/12/2006 | Justin Bird | Raul Smith; Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1337 | 06/09/2006 | Lic. Francisco Molina | Justin Bird ; Raul Smith; Gerardo Ranero; Santiago Sepulveda | Ricardo Valenzuela | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1338 | 06/09/2006 | Santiago Sepulveda | Justin Bird | Raul Smith; Ranero, Gerardo; Lic Francisco Molina | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1339 | 06/09/2006 | Raul Smith | Justin Bird ; Gerardo Ranero; Francisco Molina; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1340 | 06/09/2006 | Justin Bird | Raul Smith; Gerardo Ranero; Francisco Molina; Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1341 | 05/24/2006 | Humberto Gonzalez | Julio Henao | Ranero, Gerardo | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1342 | | | | | This document has been produced. | |
| 1343 | 05/24/2006 | Lic. Francisco Molina | Justin Bird | Clark, Randall; Ranero, Gerardo; Ricardo Valenzuela | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1344 | 05/19/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Erbin Keith; Mike Morgan; Bill Keller  Julio Henao; Kathleen C. Teora; Sue Bradham ; Alex Rios Rippa; Art Larson; Ricardo Moreno; Doug Kline; Tania Ortiz; Rodolfo Michelon | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo; Santiago Sepulveda; Sergio Fillad; Esteban Gorches; Luis Reynaldo Vera Morales; Alejandro Aldana; Ranero, Gerardo | Confidential email between attorney and client for the purposes of discussing litigation strategy relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1345 | 05/11/2006 | Maria Ross | Randall Clark | Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1346 | 05/11/2006 | Randall Clark | Maria Ross | Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1347 | 05/05/2006 | Santiago Sepulveda | Justin Bird | Ranero, Gerardo; Ricardo Valenzuela; Lic Francisco Molina; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice pertaining to Lot A-3 and neighboring parcels | Attorney/Client Privileged |
| 1348 | 05/03/2006 | Paul Maldonado | Luis Sanchez; Gerardo Ranero | Gonzalez, Humberto | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1349 | 02/28/2006 | Raul Smith | Justin Bird;  Julio Henao; Gerardo Ranero | | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to security of ECA property in the Costa Azul area | Attorney/Client Privileged |
| 1350 | 02/28/2006 | Justin Bird | Julio Henao; Gerardo Ranero; Luis Sanchez; Raul Smith | Jorge Uribe; Dahm, Stephen | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security of ECA property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1351 | 02/23/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Javade Chaudhri; Bill Keller Julio Henao; Erbin Keith; Ricardo Moreno; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Mike Morgan | Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purpose of providing legal advice and discussing legal strategy for litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1352 | 02/09/2006 | Raul Smith | Santiago Sepulveda; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Ranero, Gerardo; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Rios, Alejandro; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of discussing legal strategy for threat of litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1353 | 02/09/2006 | Raul Smith | Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Santiago Sepulveda; Ranero, Gerardo; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Rios, Alejandro; Sanchez, Luis (Sempra Mexico) | Confidential email between attorney and client for the purposes of discussing legal strategy for threat of litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1354 | 02/09/2006 | Santiago Sepulveda | Raul Smith | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1355 | 02/06/2006 | Santiago Sepulveda | Francisco Molina | Lic. Ricardo Valenzuela L.; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1356 | 02/03/2006 | Randall Clark | Justin Bird;  Raul Smith | Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1357 | 02/02/2006 | Randall Clark | Justin Bird;  Raul Smith | Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1358 | 01/31/2006 | Santiago Sepulveda | Luis Sanchez | Clark, Randall; Ranero, Gerardo | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 1359 | 01/30/2006 | Humberto Gonzalez | Julio Henao;  Bill Keller | Gurrola, William; Maldonado, Paul; Kelly-Cochrane, Dale; Lopez, Claudia; Raul Smith; Ranero, Gerardo; Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1360 | 01/30/2006 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1361 | 01/30/2006 | Justin Bird | Gerardo Ranero;  Santiago Sepulveda | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice pertaining to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1362 | 01/30/2006 | Justin Bird | Dale Kelly-Cochrane Gerardo Ranero; Raul Smith; Randall Clark | Day, Diana L.; Francisco Molina | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1363 | 01/30/2006 | Justin Bird | Francisco Molina | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1364 | 01/30/2006 | Justin Bird | Darcel Hulse; Dale Kelly-Cochrane;  Randall Clark; Raul Smith;  Gerardo Ranero | Francisco Molina; Day, Diana L.; Sepulveda Santiago | Confidential email between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1365 | 01/04/2006 | Santiago Sepulveda | Francisco Molina | Ricardo Valenzuela; Jose Ignacio Moreno | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1366 | 12/06/2005 | Santiago Sepulveda | Gerardo Ranero | Bird, Justin | Confidential email and attachment between attorney and client for the purposes of providing legal advice about the title of Lot A-3 | Attorney/Client Privileged |
| 1367 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice about environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1368 | 10/17/2005 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches | Borthwick, Robert; Sagara, Kevin ; Bird, Justin; Ranero, Gerardo; Sanchez, Luis | Confidential email chain between attorney and client for the purposes of providing legal advice litigation involving environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1369 | 07/20/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1370 | 07/19/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1371 | 07/19/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1372 | 07/14/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1373 | 07/08/2005 | Julio Henao | Gerardo Ranero; Cristina Kessel; Javier Levario; Humberto Gonzalez | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1374 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1375 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1376 | 07/08/2005 | Julio Henao | Cristina Kessel; Javier Levario; Humberto Gonzalez | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1377 | 07/05/2005 | Humberto Gonzalez | Luis Sanchez; Javier Levario; Gerardo Ranero | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 1378 | 04/30/2010 | Tania Ortiz | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1379 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 1380 | 06/26/2007 | Gerardo Ranero | Juan Manuel Gastelum | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 1381 | 06/07/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and that contains the mental impressions of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1382 | 06/04/2007 | Gerardo Ranero | Karen Sanchez | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1383 | 05/29/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1384 | 04/26/2007 | Gerardo Ranero | Humberto Gonzalez; Yecenia Rojas; Paul Maldonado | Cruz, Rosalba; De La Torre, Federico | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 1385 | 03/30/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1386 | 03/29/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1387 | 03/28/2007 | Gerardo Ranero | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of discussing legal strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1388 | 07/08/2005 | Gerardo Ranero | Julio Henao; Cristina Kessel; Javier Levario; Humberto Gonzalez | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 1389 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Clark, Randall | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice regarding security of ECA land | Attorney/Client Privileged |
| 1390 | 05/31/2007 | Mayra Ramos | Gerardo Ranero | | Confidential email chain between client and attorney for the purposes of providing legal advice about agreements with outside counsel for litigation, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1391 | 05/31/2007 | Mayra Ramos | Paul Maldonado | Kelsey, Michael; Ranero, Gerardo; Gonzalez, Humberto; Bustamante, Sergio; Barreto, Roman; Zepeda Romandia, Juan Carlos | Confidential email chain between attorney and client for the purposes of providing legal advice about agreements with outside litigation counsel, including litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1392 | 05/30/2007 | Paul Maldonado | Mayra Ramos | Kelsey, Michael; Ranero, Gerardo; Gonzalez, Humberto; Bustamante, Sergio; Barreto, Roman; Zepeda Romandia, Juan Carlos | Confidential email chain between attorney and client for the purposes of providing legal advice about agreements with outside litigation counsel, including litigation involving Sanchez Ritchie | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1393 | 05/30/2007 | Mayra Ramos | Sergio Bustamante; Paul Maldonado; Roman Barreto | Kelsey, Michael Ranero, Gerardo; Gonzalez, Humberto | Confidential email chain between attorney and client for the purposes of requesting legal advice about agreements with outside litigation counsel, including counsel for Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1394 | 07/19/2006 | Sergio Bustamante | Julio Henao | Ranero, Gerardo; Quintero, Alejandro | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 1395 | 07/19/2006 | Sergio Bustamante | Gerardo Ranero | Gonzalez, Humberto | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 1396 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert; Ranero, Gerardo; Bird, Justin | Confidential email and attachments between attorney and client for the purposes of discussing litigation strategy and providing legal advice about a lawsuit challenging the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1397 | 09/08/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo | Confidential email and attachments between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1398 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorneys and client for the purpose of discussing strategy relating to Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1399 | 07/01/2006 | Esteban Gorches | Santiago Sepulveda; Raul Smith | Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of discussing legal strategy pertaining to Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1400 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of discussing legal strategy regarding Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1401 | 06/30/2006 | Raul Smith | Esteban Gorches; Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of discussing legal strategy concerning Sanchez Ritchie in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 1402 | 08/28/2006 | Gerardo Ranero | Gerardo Ranero; Francisco Molina; Justin Bird | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1403 | 08/26/2006 | Gerardo Ranero | Francisco Molina; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1404 | 08/26/2006 | Justin Bird | Francisco Molina; Gerardo Ranero | | Confidential email chain between attorneys and agent for the purpose of providing to client legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1405 | 08/26/2006 | Lic. Francisco Molina | Justin Bird ; Gerardo Ranero | | Confidential email chain between attorneys and agent for the purpose of providing to client legal advice concerning several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 1406 | 08/01/2006 | Santiago Sepulveda | Raul Smith | Vanessa Gimenez ; Ricardo Valenzuela; Francisco Molina; Ranero, Gerardo Fernando Benitez; Bird, Justin | Confidential email chain between attorney and client for the purposes of providing legal advice about a parcel of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 1407 | 02/08/2006 | Raul Smith | Santiago Sepulveda | Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1408 | 01/31/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 1409 | 01/30/2006 | Justin Bird | Gerardo Ranero | Raul Smith | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 1410 | 08/30/2006 | Raul Smith | Miguel Araiza; Octavio Manuel Carvajal; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1411 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing strategy relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1412 | 08/29/2006 | Gerardo Ranero | Gerardo Ranero | | Confidential email chain and attachments between attorney Santiago Sepulveda and client for the purposes of discussing strategy and providing legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1413 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1414 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1415 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice pertaining to litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1416 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy of litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1417 | 08/16/2006 | Robert Borthwick | Darcel Hulse;  Julio Henao; Gerardo Ranero;  Randall Clark | Sagara, Kevin; Raul Smith; Sergio Fillad; Molina, Jorge | Confidential email chain between attorney and client for the purposes of preparing legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1418 | 08/16/2006 | Randall Clark | Gerardo Ranero | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1419 | 08/16/2006 | Randall Clark | Robert Borthwick; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1420 | 08/16/2006 | Robert Borthwick | Randall Clark; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1421 | 05/17/2006 | Humberto Gonzalez | Mark Fisher | Michelon, Rodolfo; Lopez, Claudia; Ranero, Gerardo; Gurrola, William Bird, Justin | Confidential email chain and attachments between attorney and client for the purposes of transmitting requested information and providing legal advice concerning parcels of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 1422 | 05/08/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1423 | 12/06/2005 | Alma Bruce | Gerardo Ranero | | Confidential email and attachment between attorney and client that details work and litigation strategy of outside counsel assisting with litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1424 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client detailing the litigation work and strategy of outside counsel for several of ECA's matters, including litigation related to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1425 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including legal services related to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1426 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including for litigation involving Sanchez Ritchie, performed by an outside law firm | Attorney/Client Privileged; Work Product |
| 1427 | 10/03/2006 | Donna R. Corona | Gerardo Ranero | | Confidential email and attachment between attorney and client that details the litigation work and strategy performed by an outside law firm and includes work performed relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1428 | 10/03/2006 | Ruth M. Herrera | Gerardo Ranero | | Confidential email and attachments detailing work and strategy of an outside law firm assisting ECA, including litigation work pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1429 | 10/20/2005 | Mariana Zayas | Manuel Salas; David Lozano; Gerardo Ranero; Manuel Becerra | | Confidential email and attachment providing information requested by counsel for the purposes of providing legal advice regarding regulation by SEMARNAT | Attorney/Client Privileged |
| 1430 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Hernandez, Dimas; Gonzalez, Humberto | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to litigation involving despojo claims | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1431 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Gonzalez, Humberto; Borthwick, Robert; Raul Smith; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail work and strategy of outside law firm relating to several litigations involving ECA, including litigation involving SEMRARNAT permitting | Attorney/Client Privileged; Work Product |
| 1432 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Borthwick, Robert; Raul Smith; Gonzalez, Humberto; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1433 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Bruce, Alma; Gonzalez, Humberto; Clark, Randall; Borthwick, Robert; Santiago Sepulveda; Leonardo Gonzalez; Gina Montellano | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1434 | 03/29/2007 | Ruth M. Herrera | Humberto Gonzalez;  Paul Maldonado | Borthwick, Robert ; Bruce, Alma; Santiago Sepulveda; Leonardo Gonzalez | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of outside counsel assisting ECA with several lawsuits | Attorney/Client Privileged; Work Product |
| 1435 | 11/22/2006 | Mark Fisher | Raul Smith | Michelon, Rodolfo , Ray , Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto; Wagner, Donald | Confidential email chain between attorney and client that details the specific nature of legal work performed by outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1436 | 11/22/2006 | Rodolfo Michelon | Raul Smith; Fisher, Mark Fisher | Borthwick, Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto | Confidential email chain between attorney and client that details the specific nature of legal work performed by outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1437 | | | | | This document has been produced. | |
| 1438 | | | | | This document has been produced. | |
| 1439 | 05/07/2010 | Jorge Uribe | Joel Griffin;  Bill Keller;  Kimberly McDonnell | Perrino, Tony | Confidential email chain and attachments between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1440 | 03/17/2009 | Raul Smith | Kevin Sagara;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1441 | 03/28/2005 | Alma Bruce | Angelica Ala Torre;  Margarita Gonzalez;  Rosa Maria Yanez | Amurao, Marilou;  Infanzon, Arturo;  Clark, Randall; Raul Smith; Borthwick, Robert; Santiago Sepulveda | Confidential email and attachment between attorney and client detailing the specific legal work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1442 | 03/11/2005 | Robert Borthwick | Art Larson | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1443 | 03/11/2005 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1444 | 03/11/2005 | Robert Borthwick | Kevin Sagara | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1445 | 03/11/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1446 | 03/10/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1447 | 03/10/2005 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1448 | 03/10/2005 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |
| 1449 | 03/07/2005 | Raul Smith | Robert Borthwick;  Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1450 | 03/01/2005 | Raul Smith | Jennifer Andrews | Borthwick, Robert; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to permitting for the LNG terminal | Attorney/Client Privileged |
| 1451 | 02/26/2005 | Jennifer Andrews | Teora, Kathleen Corbin Borthwick, Robert; Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1452 | | | | | This document has been produced. | |
| 1453 | 01/12/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1454 | 01/12/2005 | Raul Smith | Brian Cromer;  Robert Borthwick | Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1455 | 01/12/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1456 | 01/12/2005 | Raul Smith | Brian Cromer | Borthwick, Robert; Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1457 | 01/12/2005 | Raul Smith | Brian Cromer | Sagara, Kevin; Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1458 | 01/12/2005 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick, Brian Cromer, and Kevin Sagara for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1459 | 01/12/2005 | Raul Smith | Robert Borthwick;  Brian Cromer;  Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1460 | 01/12/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1461 | 01/12/2005 | Raul Smith | Kevin Sagara;  Brian Cromer;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1462 | 01/11/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1463 | 01/11/2005 | Brian Cromer | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1464 | 01/11/2005 | Raul Smith | Brian Cromer | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1465 | 01/11/2005 | Jorge Aguilar | Raul Smith | Borthwick, Robert ; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1466 | 01/07/2005 | Art Larson | Robert Borthwick;  Raul Smith | Teora, Kathleen Corbin;  Kline, Doug | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1467 | 01/07/2005 | Art Larson | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1468 | 01/07/2005 | Robert Borthwick | Raul Smith; Larson, Art | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1469 | 01/07/2005 | Raul Smith | Art Larson | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1470 | 01/05/2005 | Raul Smith | Santiago Sepulveda;  Luis Vera;  Sergio Fillad;  Robert Borthwick;  Kevin Sagara; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1471 | 05/16/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Julio Henao; Kathleen C. Teora; Brian Cromer; Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1472 | 04/15/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer; Christopher Isaac; Art Larson; Georgina Garcia; Bill Keller | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1473 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1474 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1475 | 04/05/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purposes of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1476 | 09/29/2005 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1477 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara;  Robert Borthwick;  Raul Smith; Gerardo Ranero | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban Gorches; Jorge Aguilar; Vanessa Gimenez ; Sergio Urias; maria Butron | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1478 | 09/07/2005 | Kevin Sagara | Raul Smith | Borthwick, Robert ; Bird, Justin | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1479 | 09/07/2005 | Raul Smith | Kevin Sagara | Borthwick, Robert ; Bird, Justin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1480 | 09/06/2005 | Raul Smith | Robert Borthwick;  Dave Smith;  Justin Bird | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1481 | 09/06/2005 | Santiago Sepulveda | Javade Chaudhri; Raul Smith; Bill Keller  Jim Sahagian  Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 1482 | 09/06/2005 | Javade Chaudhri | Raul Smith; Bill Keller  Jim Sahagian  Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1483 | 09/06/2005 | Raul Smith | Bill Keller  Jim Sahagian Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Javade Chaudhri; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 1484 | 09/06/2005 | Raul Smith | Bill Keller;  Jim Sahagian; Darcel Hulse | Morgan, Mike; Sagara, Kevin; Borthwick, Robert; Smith, Dave; Javade Chaudhri | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged |
| 1485 | 07/13/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Esteban Gorches; Jorge Aguilar; Alonso Rodriguez; Raul del Moral | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1486 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad;  Miguel Araiza | Borthwick, Robert; Raul Smith; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1487 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda Sagara, Kevin; Gary Stephens; Keith, Erbin; Clark, Randall | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1488 | 01/05/2005 | Raul Smith | Robert Borthwick;  Kevin Sagara | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1489 | 12/06/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1490 | 12/06/2004 | Kevin Sagara | Raul Smith;  Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1491 | 12/06/2004 | Raul Smith | Kevin Sagara;  Robert Borthwick | | Confidential email between attorneys for the purpose of providing to client legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1492 | 10/15/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1493 | 10/15/2004 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1494 | 10/14/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1495 | 10/08/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1496 | 10/01/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1497 | 09/24/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Robert Borthwick; Brian Cromer; Randall Clark; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1498 | 09/22/2004 | Raul Smith | Sue Bradham | Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1499 | 09/10/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Jim Marzonie; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1500 | 09/03/2004 | Sergio Fillad | Kevin Sagara; Raul Smith; Jim Marzonie; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1501 | 08/27/2004 | Sergio Fillad | Kevin Sagara; Jim Marzonie; Raul Smith; Brian Cromer; Randall Clark; Robert Borthwick; Luis Sanchez; Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul del Moral | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1502 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1503 | 08/20/2004 | Robert Borthwick | Snell, Mark | Sagara, Kevin; Smith, Dave; Cohen, Sharon L.; McFadden, Lisa n | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1504 | 08/19/2004 | Robert Borthwick | Deborah Lilac | | Confidential email and attachment created by attorney that reflects the litigation strategy and mental impressions of counsel relating to several lawsuits involving Sempra Energy | Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1505 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1506 | 08/10/2004 | Raul Smith | Javade Chaudhri | Sagara, Kevin; Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1507 | 08/10/2004 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1508 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1509 | 08/10/2004 | Robert Borthwick | Santiago Sepulveda;  Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1510 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1511 | 08/10/2004 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1512 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1513 | 08/09/2004 | Kevin Sagara | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1514 | 08/09/2004 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1515 | 08/07/2004 | Kevin Sagara | Don Felsinger;  Mark Snell; Darcel Hulse;  Dennis Arriola;  Art Larson;  Ricardo Charvel | Javade Chaudhri; Borthwick, Robert; Raul Smith; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1516 | 08/07/2004 | Kevin Sagara | Santiago Sepulveda; Robert Borthwick;  Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1517 | 08/07/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1518 | 07/14/2004 | Raul Smith | Robert Borthwick | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1519 | 07/14/2004 | Robert Borthwick | Raul Smith | Sagara, Kevin | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1520 | 07/14/2004 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1521 | 07/14/2004 | Kevin Sagara | Raul Smith; Javade Chaudhri | Borthwick, Robert ; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1522 | 07/14/2004 | Raul Smith | Javade Chaudhri | Borthwick, Robert; Sagara, Kevin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1523 | 07/13/2004 | Raul Smith | Javade Chaudhri | Borthwick, Robert; Sagara, Kevin; Cromer, Brian | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1524 | 07/12/2004 | Javade Chaudhri | Raul Smith;  Brian Cromer; Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1525 | 07/12/2004 | Raul Smith | Javade Chaudhri;  Brian Cromer;  Kevin Sagara | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1526 | 07/12/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1527 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1528 | 06/25/2004 | Kevin Sagara | Raul Smith;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1529 | 06/25/2004 | Raul Smith | Robert Borthwick;  Kevin Sagara | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1530 | 06/25/2004 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Corona, Donna R. <DCorona | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1531 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product; Common Interest |
| 1532 | 06/15/2004 | Brian Cromer | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice related to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1533 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zammaron; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1534 | 06/08/2004 | Robert Borthwick | Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1535 | 06/07/2004 | Sharon Cohen | Javade Chaudhri;  Dave Smith;  Kevin Sagara | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of giving legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1536 | 06/07/2004 | Sharon Cohen | Javade Chaudhri;  Dave Smith;  Kevin Sagara | Borthwick, Robert | Confidential email and attachment between attorneys for the purpose of giving client advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1537 | 06/07/2004 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing to client legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1538 | 06/07/2004 | Robert Borthwick | Sharon L. Cohen | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1539 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarros Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1540 | 06/07/2004 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1541 | 06/07/2004 | Robert Borthwick | Raul Smith | | Confidential email between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1542 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1543 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1544 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1545 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1546 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Robert Borthwick;  Brian Cromer;  Raul Smith;  Martin Bambridge;  Sergio Fillad | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1547 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1548 | 05/24/2004 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1549 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 1550 | 05/17/2004 | Robert Borthwick | Kevin Sagara;  Raul Smith;  Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1551 | 05/11/2004 | Robert Borthwick | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1552 | 05/10/2004 | Kevin Sagara | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1553 | 05/07/2004 | Raul Smith | Kevin Sagara;  Brian Cromer;  Sharon Cohen;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azaul | Attorney/Client Privileged; Work Product |
| 1554 | 05/07/2004 | Raul Smith | Kevin Sagara;  Brian Cromer;  Sharon Cohen;  Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azaul | Attorney/Client Privileged; Work Product |
| 1555 | 06/04/2004 | Unspecified Sender | Brian Cromer;  Raul Smith | | Confidential email chain between attorneys for the purpose of providing legal advice relating to construction near the LNG terminal | Attorney/Client Privileged; Work Product |
| 1556 | 05/28/2004 | Robert Borthwick | Michael Swartz | Sagara, Kevin | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to permitting for the LNG terminal | Attorney/Client Privileged |
| 1557 | 05/28/2004 | Matt Burkhart | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice related to permitting for the LNG terminal | Attorney/Client Privileged |
| 1558 | 03/24/2006 | Raul Smith | Darcel Hulse; Kathleen C. Teora; Mike Morgan; Art Larson; Ricardo Moreno; Julio Henao; Erbin Keith; Sue Bradham | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1559 | 03/24/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1560 | 03/24/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1561 | 03/24/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1562 | 03/23/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches;  Luis Vera; Sergio Fillad; Tania Ortiz | Raul Smith | Confidential email between attorney and client transmitting research for the purpose of requesting legal advice relating to litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1563 | 03/17/2006 | Doug Kline | Don Felsinger;  Neal Schmale;  Javade Chaudhri; Dennis Arriola | Borthwick, Robert; Raul Smith; Farmer, Laura; Sedgwick, Karen; Kyle, Gary; Chiu, Amy ; Donovan, Glen; Moreno, Ricardo; Larson, Art ; Bevan, Kathleen M. ; Hitt, Stephanie E. ; Jackson, Benita J. | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1564 | 03/17/2006 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Dave Smith;  Justin Bird | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1565 | 03/03/2006 | Robert Borthwick | Raul Smith; Sagara, Kevin; Smith, Dave | | Confidential email chain between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1566 | 03/03/2006 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Dave Smith | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1567 | 03/03/2006 | Art Larson | Robert Borthwick | | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1568 | 03/03/2006 | Robert Borthwick | Raul Smith; Larson, Art ; Kline, Doug | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1569 | 03/03/2006 | Art Larson | Robert Borthwick;  Raul Smith;  Doug Kline | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1570 | 03/03/2006 | Raul Smith | Art Larson | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1571 | 03/03/2006 | Raul Smith | Art Larson;  Doug Kline; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1572 | 03/02/2006 | Art Larson | Raul Smith; Kline, Doug ; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1573 | 03/02/2006 | Raul Smith | Doug Kline;  Art Larson; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1574 | 03/02/2006 | Doug Kline | Raul Smith; Larson, Art ; Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1575 | 03/02/2006 | Raul Smith | Art Larson;  Robert Borthwick | Kline, Doug | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1576 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Sagara, Kevin; Smith, Dave; Borthwick, Robert; Ranero, Gerardo; Bird, Justin | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1577 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1578 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1579 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys for the purpose of providing client legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1580 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorneys and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1581 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews; Mark Nelson William | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1582 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1583 | 02/24/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1584 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1585 | 02/24/2006 | Teresa Gonzalez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1586 | 02/24/2006 | Art Larson | Teresa Gonzalez | Borthwick, Robert; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1587 | 02/24/2006 | Teresa Gonzalez | Art Larson | Borthwick, Robert; Raul Smith | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1588 | 02/23/2006 | Raul Smith | Kevin Sagara;  Dave Smith; Robert Borthwick | Esteban Gorches; Santiago Sepulveda; Luis Vera | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1589 | 02/23/2006 | Robert Borthwick | Raul Smith | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1590 | 02/23/2006 | Raul Smith | Robert Borthwick | Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1591 | 02/23/2006 | Raul Smith | Darcel Hulse; Jim Sahagian Javade Chaudhri; Bill Keller Julio Henao; Erbin Keith; Ricardo Moreno; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Mike Morgan | Sagara, Kevin; Smith, Dave; Borthwick, Robert ; Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1592 | 02/22/2006 | Kevin Sagara | Javade Chaudhri | Smith, Dave; Keith, Erbin; Borthwick, Robert; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1593 | 02/22/2006 | Raul Smith | Robert Borthwick;  Kevin Sagara;  Dave Smith; Justin Bird | Santiago Sepulveda;Esteban Gorches; Luis Vera | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1594 | 02/10/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches; 'Luis R. Vera M. ; Jorge Aguilar; Alejandro Aldana | Sagara, Kevin; Borthwick, Robert; Ranero, Gerardo; Keith, Erbin; Smith, Dave | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1595 | 02/08/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches;  Luis Vera;   Jorge Aguilar; Alejandro Aldana | Sagara, Kevin; Borthwick, Robert; Ranero, Gerardo; Keith, Erbin; Smith, Dave | Confidential email between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1596 | 06/29/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1597 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1598 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1599 | 06/27/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Sergio Fillad; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1600 | 06/27/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sergio Fillad'; Borthwick, Robert; Rios, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1601 | 06/20/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email between attorneys for the purposes of discussing potential litigation strategy and giving legal advice to client regarding a potential lawsuit involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1602 | 06/17/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1603 | 06/17/2006 | Kevin Sagara | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1604 | 06/17/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches;  Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Bird, Justin | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1605 | 06/16/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1606 | 06/16/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1607 | 06/09/2006 | Raul Smith | Sergio Fillad | Bird, Justin; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1608 | 06/09/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches;  Jorge Aguilar;  Alejandro Aldana; Luis Vera | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1609 | 06/09/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1610 | 05/19/2006 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1611 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1612 | 05/05/2006 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1613 | 09/29/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1614 | 09/29/2006 | Robert Borthwick | Gary Stephens | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1615 | 09/29/2006 | Sergio Fillad | Robert Borthwick | Miguel Araiza | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1616 | 09/29/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1617 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Ranero, Gerardo; Clark, Randall; Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1618 | 09/28/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1619 | 09/28/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1620 | 09/28/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1621 | 09/28/2006 | Robert Borthwick | Julio Henao;  Raul Smith; Mike Morgan;  Sergio Fillad;  Gerardo Ranero | Rios, Alejandro; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1622 | 09/28/2006 | Mike Morgan | Julio Henao | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1623 | 09/28/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1624 | 09/28/2006 | Julio Henao | Raul Smith;  Robert Borthwick;  Mike Morgan; Sergio Fillad;  Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1625 | 09/27/2006 | Raul Smith | Robert Borthwick; Mike Morgan; Jorge Uribe; Alex Rios Rippa; Julio Henao; Sergio Fillad; Gerardo Ranero | Quintero, Alejandro | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1626 | 09/27/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1627 | 09/27/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1628 | 09/27/2006 | Robert Borthwick | Mike Morgan;  Jorge Uribe; Alex Rios Rippa; Julio Henao;  Sergio Fillad; Gerardo Ranero | Quintero, Alejandro; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1629 | 09/26/2006 | Raul Smith | Robert Borthwick;  Randall Clark | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1630 | | | | | This document has been produced. | |
| 1631 | 09/21/2006 | Raul Smith | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1632 | 09/21/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1633 | 09/21/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1634 | | | | | This document has been produced. | |
| 1635 | 09/19/2006 | Gary Stephens | Robert Borthwick;  Mike Morgan | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1636 | | | | | This document has been produced. | |
| 1637 | | | | | This document has been produced. | |
| 1638 | 09/19/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1639 | 09/18/2006 | Alex Quintero | Alex Quintero; Mike Morgan; Gary Stephens; Robert Borthwick | Henao, Julio; Jorge Uribe | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding security at and near Lot A-3 | Attorney/Client Privileged |
| 1640 | 09/18/2006 | Robert Borthwick | Darcel Hulse | Bird, Justin; Morgan, Mike | Confidential email between attorney and client for the purpose of providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1641 | 09/18/2006 | Santiago Sepulveda | Justin Bird;  Fernando Cervantes Guajardo; Lic Francisco Molina;  Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1642 | 09/18/2006 | Santiago Sepulveda | Justin Bird | Borthwick, Robert; Raul Smith; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1643 | 09/18/2006 | Justin Bird | Santiago Sepulveda | Borthwick, Robert; Raul Smith; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1644 | 09/18/2006 | Justin Bird | Fernando Cervantes Guajardo; Santiago Sepulveda; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1645 | 09/18/2006 | Fernando Cervantes Guajardo | Justin Bird; Santiago Sepulveda; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1646 | 09/18/2006 | Justin Bird | Santiago Sepulveda; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1647 | 09/18/2006 | Justin Bird | Santiago Sepulveda; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1648 | 09/18/2006 | Santiago Sepulveda | Justin Bird; Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela | Borthwick, Robert; Raul Smith | Confidential email between attorney and client reflecting request for legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1649 | 09/18/2006 | Justin Bird | Fernando Cervantes Guajardo; Lic Francisco Molina; Ricardo Valenzuela; Santiago Sepulveda | Borthwick, Robert; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1650 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1651 | 09/18/2006 | Robert Borthwick | Mike Morgan;  Sergio Fillad | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1652 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1653 | 09/18/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1654 | 09/18/2006 | Mike Morgan | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1655 | 09/18/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |
| 1656 | 09/18/2006 | Robert Borthwick | Mike Morgan;  Sergio Fillad | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1657 | 09/18/2006 | Mike Morgan | Sergio Fillad | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1658 | 09/18/2006 | Robert Borthwick | Mike Morgan | Stephens, Gary <gstephan | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |
| 1659 | 09/17/2006 | Sergio Fillad | Fernando Benitez | Borthwick, Robert | Confidential email between attorney Sergio Fillad and attorney Fernando Benitez and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1660 | 09/16/2006 | Mike Morgan | Ricardo Moreno;  Robert Borthwick;  Darcel Hulse | Rios, Alejandro | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1661 | 09/15/2006 | Robert Borthwick | Kevin Sagara | | Confidential email between attorneys for the purpose of providing legal advice to client regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1662 | 09/15/2006 | Robert Borthwick | Ricardo Moreno;  Art Larson;  Kathleen C. Teora | Kline, Doug | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1663 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1664 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1665 | 09/15/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1666 | 09/15/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting provision of legal advice and strategy of counsel relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1667 | 09/14/2006 | Raul Smith | Robert Borthwick;  Alex Rios Rippa | | Confidential email between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1668 | 09/13/2006 | Robert Borthwick | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1669 | 09/13/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Javade Chaudhri;  Mike Morgan | Sagara, Kevin; Raul Smith; Rios, Alejandro; Keith, Erbin; Kline, Doug; Larson, Art; Teora, Kathleen Corbin; Moreno, Ricardo | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1670 | 09/13/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1671 | 09/13/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1672 | 09/13/2006 | Raul Smith | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1673 | 09/13/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1674 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1675 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo; Carlos Zamarron | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1676 | 09/13/2006 | Robert Borthwick | Neal Schmale;  Javade Chaudhri;  Kevin Sagara; Dave Smith | Hulse, Darcel Morgan, Mike | Confidential email between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1677 | 09/12/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1678 | 09/12/2006 | Robert Borthwick | Kevin Sagara | Smith, Dave; Raul Smith | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1679 | 09/12/2006 | Mike Morgan | Bill Keller;  Robert Borthwick | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1680 | 09/12/2006 | Bill Keller | Mike Morgan; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Darcel Hulse; G. G. Joyce Rowland | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1681 | 09/12/2006 | Robert Borthwick | Mike Morgan; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1682 | 09/11/2006 | Robert Borthwick | Kevin Sagara;  Javade Chaudhri | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1683 | 09/11/2006 | Kevin Sagara | Robert Borthwick;  Javade Chaudhri | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1684 | 09/11/2006 | Robert Borthwick | Javade Chaudhri;  Kevin Sagara | | Confidential email between attorneys for the purpose of discussing litigation strategy to give client legal advice relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1685 | 09/11/2006 | Sharon Cohen | Javade Chaudhri | Borthwick, Robert ; Jackson, Benita J. | Confidential email and attachment between attorney and client for the purpose of providing client legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1686 | 09/11/2006 | Robert Borthwick | Sharon L. Cohen | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1687 | 09/11/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1688 | | | | | This document has been produced. | |
| 1689 | 09/09/2006 | Robert Borthwick | Sergio Fillad;  Raul Smith | | Confidential email chain between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1690 | | | | | This document has been produced. | |
| 1691 | 09/08/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1692 | 09/08/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Sagara, Kevin  Smith, Raul; Bird, Justin; Rios, Alejandro; Keith, Erbin <ekeith; Moreno, Ricardo; Teora, Kathleen Corbin | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1693 | 09/08/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Ranero, Gerardo | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1694 | 09/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1695 | 09/07/2006 | Esteban Gorches | Raul Smith | Borthwick, Robert; Santiago Sepulveda | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1696 | 09/07/2006 | Raul Smith | Robert Borthwick;  Sergio Fillad;  Mike Morgan | | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1697 | 09/07/2006 | Esteban Gorches | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1698 | 09/07/2006 | Alex Quintero | Mike Morgan;  Robert Borthwick; Alex Rios Rippa;  Gary Stephens | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1699 | 09/07/2006 | Gary Stephens | Mike Morgan;  Robert Borthwick; Alex Rios Rippa;  Alex Quintero | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1700 | 09/07/2006 | Mike Morgan | Robert Borthwick;  Alex Rios Rippa;  Alex Quintero; Gary Stephens | Hulse, Darcel  Henao, Julio; Keller, Bill | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1701 | 09/07/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida;  Robert Borthwick; Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1702 | 09/06/2006 | Mike Morgan | Robert Borthwick;  Gary Stephens;  Julio Henao | Hulse, Darcel Schmale, Neal Schmale | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1703 | 09/06/2006 | Raul Smith | Mike Morgan | Borthwick, Robert | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1704 | 09/06/2006 | Robert Borthwick | Darcel Hulse;  Neal Schmale;  Javade Chaudhri;  Mike Morgan | Sagara, Kevin; Raul Smith; Rios, Alejandro; Keith, Erbin; Kline, Doug ; Larson, Art ; Teora, Kathleen Corbin; Moreno, Ricardo | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1705 | 09/06/2006 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1706 | 09/06/2006 | Robert Borthwick | Don Felsinger;  Neal Schmale; Javade Chaudhri;  Darcel Hulse;  G. Joyce Rowland | Morgan, Mike; Sagara, Kevin; Gary Stephens | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1707 | 09/05/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1708 | | | | | This document has been produced. | |
| 1709 | 09/05/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1710 | 09/05/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1711 | 09/05/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1712 | 09/05/2006 | Sergio Fillad | Raul Smith | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1713 | 09/05/2006 | Raul Smith | Sergio Fillad;  Robert Borthwick | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1714 | 09/05/2006 | Sergio Fillad | Raul Smith;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1715 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Borthwick, Robert | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1716 | 09/04/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1717 | 09/04/2006 | Robert Borthwick | Santiago Sepulveda | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1718 | 09/04/2006 | Santiago Sepulveda | Robert Borthwick | | Confidential email chain between attorney and client reflecting the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1719 | 09/04/2006 | Robert Borthwick | Jorge Uribe | Quintero, Alejandro | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1720 | 09/04/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1721 | 09/04/2006 | Jorge Uribe | Robert Borthwick | Quintero, Alejandro | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1722 | 09/04/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1723 | 09/03/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1724 | 09/02/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1725 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Bird, Justin; Santiago Sepulveda; Morgan, Mike; Rios, Alejandro | Confidential email between attorney and client discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1726 | 09/01/2006 | Robert Borthwick | Sergio Fillad | Smith, Raul | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1727 | 09/01/2006 | Sergio Fillad | Robert Borthwick | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1728 | 08/31/2006 | Raul Smith | Sergio Fillad;  Santiago Sepulveda;  Octavio Carvajal T;  Miguel Araiza; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1729 | 08/31/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Javade Chaudhri; Sagara, Kevin; Bird, Justin | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1730 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1731 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1732 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1733 | 08/30/2006 | Robert Borthwick | Darcel Hulse;  Mike Morgan | Javade Chaudhri; Sagara, Kevin; Bird, Justin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1734 | 08/30/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1735 | 08/30/2006 | Raul Smith | Robert Borthwick;  Justin Bird | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 1736 | 08/30/2006 | Robert Borthwick | Justin Bird;  Raul Smith | Sagara, Kevin | Confidential email chain between attorney and client for the purpose of requesting legal advice about Lot A-3 | Attorney/Client Privileged |
| 1737 | 08/30/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email between attorneys reflecting request for legal advice from outside counsel regarding Lot A-3 | Attorney/Client Privileged; Work Product |
| 1738 | 08/30/2006 | Sergio Fillad | Ricardo Moreno;  Raul Smith;  Santiago Sepulveda | Borthwick, Robert; Rios, Alejandro; Hulse, Darcel  Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1739 | 08/30/2006 | Justin Bird | Robert Borthwick | | Confidential email chain between attorneys providing information for the purpose of providing client with legal advice about litigation relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1740 | 08/30/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney Santiago Sepulveda and clients Justin Bird and Robert Borthwick for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1741 | 08/29/2006 | Justin Bird | Robert Borthwick | | Confidential email chain and attachment between attorneys providing requested information for the purpose of providing client with legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1742 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Teora, Kathleen Corbin; Kline, Doug | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice related to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1743 | 08/29/2006 | Raul Smith | Gerardo Ranero; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1744 | 08/29/2006 | Ricardo Moreno | Raul Smith; Santiago Sepulveda | Borthwick, Robert; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1745 | 08/29/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1746 | 08/29/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1747 | 08/29/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Moreno, Ricardo; Sergio Fillad; Rios, Alejandro; Hulse, Darcel Teora, Kathleen Corbin; Morgan, Mike; Kline, Doug | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1748 | 08/29/2006 | Robert Borthwick | Justin Bird | Smith, Raul | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1749 | 08/29/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1750 | 08/28/2006 | Kevin Sagara | Raul Smith | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1751 | 08/28/2006 | Raul Smith | Kevin Sagara | Borthwick, Robert | Confidential email between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1752 | 08/28/2006 | Raul Smith | Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1753 | 08/28/2006 | Tania Ortiz | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1754 | 08/26/2006 | Gary Stephens | Mike Morgan;  Darcel Hulse;  Kevin Sagara;  Robert Borthwick;  Justin Bird | Rowland, G. Joyce; Henao, Julio; Rios, Alejandro; Quintero, Alejandro | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1755 | | | | | This document has been produced. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1756 | 08/25/2006 | Ricardo Moreno | Raul Smith | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1757 | 08/25/2006 | Raul Smith | Art Larson;  Ricardo Moreno | Borthwick, Robert | Confidential email between attorney and client that reflects legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1758 | 08/25/2006 | Octavio Manuel Carvajal | Raul Smith; Sergio Fillad; Santiago Sepulveda; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1759 | 08/25/2006 | Raul Smith | Sergio Fillad'; Santiago Sepulveda; Octavio Manuel Carvajal; Miguel Araiza; Tania Ortiz; Alex Rios Rippa; Gerardo Ranero | Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1760 | 08/25/2006 | Ricardo Moreno | Darcel Hulse; Robert Borthwick; Kevin Sagara; Justin Bird ; Doug Kline; Darcel Hulse; Erbin Keith; Mike Morgan; Kathleen C. Teora; Doug Kline; Dennis Arriola; Art Larson; Jennifer Andrews; Alex Rios Rippa; Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1761 | 08/25/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1762 | 08/25/2006 | Justin Bird | Sergio Fillad | Borthwick, Robert | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1763 | 08/25/2006 | Sergio Fillad | Robert Borthwick | | Confidential email between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1764 | 08/24/2006 | Justin Bird | Sergio Fillad | Carlos Zammaron; Francisco Molina; Santiago Sepulveda Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1765 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1766 | 08/24/2006 | Santiago Sepulveda | Carlos Zamarron Ontiveros; Raul Smith; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1767 | 08/24/2006 | Carlos Zamarron Ontiveros | Raul Smith; Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1768 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zammaron; Miguel Araiza; Fernando Cervantes Guajardo; Julio Henao; Alex Rios Rippa | Sergio Fillad; Borthwick, Robert | Confidential email between attorney and client for the purposes of discussing strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1769 | 08/24/2006 | Ricardo Moreno | Doug Kline; Kathleen C. Teora; Mike Morgan; Alex Rios Rippa; Darcel Hulse; Robert Borthwick | Larson, Art | Confidential email between attorney and client transmitting information for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1770 | 08/24/2006 | Robert Borthwick | Kevin Sagara;  Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1771 | 08/24/2006 | Ricardo Moreno | Robert Borthwick; Doug Kline; Darcel Hulse; Mike Morgan; Art Larson; Alex Rios Rippa; Kathleen C. Teora; Erbin Keith | Raul Smith | Confidential email between attorney and client for the purposes of requesting legal advice relating to strategy concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1772 | 08/24/2006 | Robert Borthwick | Darcel Hulse | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1773 | 08/24/2006 | Darcel Hulse | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1774 | 08/24/2006 | Benita J. Jackson | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1775 | 08/24/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin; Jackson, Benita J. ; Hulse, Darcel | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1776 | 08/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1777 | 08/24/2006 | Gerardo Ranero | Raul Smith;  Robert Borthwick;  Sergio Fillad; Alex Rios Rippa | Henao, Julio | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1778 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email chain and attachment between attorneys for the purpose of discussing litigation strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1779 | 08/23/2006 | Robert Borthwick | Sempra Legal Department | | Confidential memorandum from attorney Robert Borthwick to the legal department that reflects the mental impressions of counsel and provides information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1780 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Sagara, Kevin | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1781 | 08/23/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1782 | 08/23/2006 | Robert Borthwick | Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1783 | 08/23/2006 | Robert Borthwick | Robert Borthwick | | Confidential notes of attorney Robert Borthwick containing the mental impressions of counsel relating to litigation involving Lot A-3 | Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1784 | 08/23/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron; Sagara, Kevin | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1785 | 08/23/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1786 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1787 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1788 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1789 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1790 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1791 | 08/22/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1792 | 08/22/2006 | Mike Morgan | Robert Borthwick | | Confidential email between attorney and client reflecting request for legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1793 | 08/22/2006 | Robert Borthwick | Darcel Hulse | Sagara, Kevin; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1794 | 08/22/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Carlos Zammaron; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1795 | 08/22/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1796 | 08/22/2006 | Tania Ortiz | Santiago Sepulveda; Robert Borthwick | Raul Smith; Kessel, Cristina  Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1797 | 08/22/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Tania Ortiz; Kessel, Cristina Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1798 | 08/22/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1799 | 08/22/2006 | Sergio Fillad | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1800 | 08/21/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1801 | 08/21/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1802 | 08/21/2006 | Sergio Fillad | Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1803 | 08/21/2006 | Mike Morgan | Robert Borthwick;  Darcel Hulse | | Confidential email chain between attorney and client reflecting the legal advice of counsel in relation to security at Lot A-3 | Attorney/Client Privileged; Work Product |
| 1804 | 08/20/2006 | Robert Borthwick | Alex Rios Rippa | Morgan, Mike | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1805 | 08/20/2006 | Alex Rios Rippa | Robert Borthwick | Morgan, Mike | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1806 | 08/19/2006 | Gilbert Moya | Robert Borthwick;  Sergio Fillad | Morgan, Mike; Rios, Alejandro | Confidential email chain between attorney and client reflecting request for legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1807 | 08/18/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1808 | 08/18/2006 | Ricardo Moreno | Robert Borthwick; Darcel Hulse; Doug Kline; Gary Stephens; Kathleen C. Teora; Alex Rios Rippa; Raul Smith; Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1809 | 08/18/2006 | Robert Borthwick | Alex Rios Rippa;  Sergio Fillad | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1810 | 08/18/2006 | Mike Morgan | Robert Borthwick | Sagara, Kevin; Hulse, Darcel | Confidential email chain between attorney and client transmitting research and reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1811 | 08/18/2006 | Robert Borthwick | Mike Morgan | Sagara, Kevin | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1812 | 08/18/2006 | Gary Stephens | Mike Morgan | Borthwick, Robert | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1813 | 08/18/2006 | Mike Morgan | Gary Stephens | Borthwick, Robert | Confidential email chain between attorney and client transmitting research for the purposes of discussing strategy and providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1814 | 08/10/2006 | Robert Borthwick | Julio Henao | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1815 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1816 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1817 | 08/10/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1818 | 08/10/2006 | Art Larson | Robert Borthwick | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1819 | 08/09/2006 | Sergio Bustamante | Gilbert Moya;  Raul Smith; Robert Borthwick; Julio Henao;  Darcel Hulse;  Alex Rios Rippa | Gonzalez, Humberto | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1820 | 08/08/2006 | Gilbert Moya | Raul Smith; Robert Borthwick; Sergio Bustamante; Julio Henao; Darcel Hulse; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1821 | 08/04/2006 | Alex Rios Rippa | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney and client discussing legal strategy and transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1822 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1823 | 08/04/2006 | Robert Borthwick | Alex Rios Rippa | Raul Smith | Confidential email chain between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1824 | 08/04/2006 | Gilbert Moya | Robert Borthwick | | Confidential email between attorney and client transmitting requested information for the purpose of providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1825 | 08/02/2006 | Gilbert Moya | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1826 | 07/28/2006 | Robert Borthwick | Kevin Sagara; Erbin Keith | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1827 | 07/27/2006 | Robert Borthwick | Gary Stephens | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1828 | 07/27/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1829 | 07/26/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1830 | 07/26/2006 | Gary Stephens | Robert Borthwick;  Gilbert Moya | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 1831 | 07/25/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client providing requested research for the purpose of giving legal advice and forming legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1832 | 07/25/2006 | Robert Borthwick | Gary Stephens | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1833 | 07/24/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Rios, Alejandro | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1834 | 07/21/2006 | Ricardo Moreno | Raul Smith;  Robert Borthwick;  Doug Kline; Art Larson | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1835 | 07/21/2006 | Raul Smith | Ricardo Moreno;  Robert Borthwick;  Doug Kline; Art Larson | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1836 | 07/21/2006 | Ricardo Moreno | Robert Borthwick;  Doug Kline;  Art Larson;  Raul Smith | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1837 | 07/21/2006 | Robert Borthwick | Doug Kline;  Art Larson; Ricardo Moreno;  Raul Smith | Hulse, Darcel | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1838 | 07/21/2006 | Art Larson | Doug Kline;  Robert Borthwick; Raul Smith; Ricardo Moreno | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1839 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1840 | 07/21/2006 | Raul Smith | Doug Kline;  Robert Borthwick;  Ricardo Moreno;  Art Larson | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1841 | 07/21/2006 | Doug Kline | Robert Borthwick;  Raul Smith; Ricardo Moreno; Art Larson | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1842 | 07/21/2006 | Robert Borthwick | Raul Smith; Moreno, Ricardo; Kline, Doug ; Larson, Art | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1843 | 07/21/2006 | Raul Smith | Ricardo Moreno;  Robert Borthwick;  Doug Kline; Art Larson | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 1844 | 07/21/2006 | Ricardo Moreno | Raul Smith;  Robert Borthwick; Doug Kline; Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1845 | 07/17/2006 | Robert Borthwick | Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1846 | 07/16/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1847 | 07/16/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1848 | 07/16/2006 | Kevin Sagara | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1849 | 07/15/2006 | Robert Borthwick | Darcel Hulse; Kevin Sagara | Smith, Raul | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1850 | 07/15/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1851 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Borthwick, Robert; Ranero, Gerardo; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1852 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 1853 | 03/30/2007 | Frank Fernandez | Raul Smith | Borthwick, Robert ; Faulwetter, Blair | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 1854 | 03/13/2007 | Raul Smith | Justin Bird;  Sue Bradham | Borthwick, Robert | Confidential email and attachments between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1855 | 03/10/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys discussing the legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1856 | 03/10/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys discussing the legal advice of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1857 | 03/08/2007 | Raul Smith | Alex Rios Rippa | Borthwick, Robert | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1858 | 03/06/2007 | Justin Bird | Raul Smith;  Robert Borthwick; Sue Bradham | | Confidential email chain and attachments between attorney and client that reflects the mental impression of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1859 | 03/06/2007 | Raul Smith | Justin Bird | Borthwick, Robert | Confidential email and attachments between attorney and client that reflects the mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1860 | 02/26/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested information for the purposes of formulating legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1861 | 02/25/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client transmitting requested information for the purposes of formulating legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1862 | 02/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1863 | 02/13/2007 | Alex Rios Rippa | Robert Borthwick | Raul Smith | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1864 | 02/12/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1865 | 01/26/2007 | Raul Smith | Santiago Sepulveda | Borthwick, Robert; Ranero, Gerardo; Sergio Fillad;Esteban Gorches; Carlos Zammaron; Jorge Aguilar; Hector Anaya | Confidential email chain between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1866 | 01/23/2007 | Raul Smith | Rodolfo Michelon | Borthwick, Robert | Confidential email between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1867 | 01/22/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1868 | 01/17/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1869 | 01/16/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorneys reflecting information transmitted by outside counsel for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1870 | 01/12/2007 | Raul Smith | Robert Borthwick;  Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice regarding an agreement with outside counsel assisting ECA in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1871 | 01/06/2007 | Raul Smith | Sergio Fillad | Santiago Sepulveda; Rios, Alejandro; Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1872 | 01/06/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1873 | 06/07/2007 | Ed Vea | Javade Chaudhri | Faulwetter, Blair; Frank Fernandez; Chiu, Amy ; Borthwick, Robert ; Collins, Cristy | Confidential email and attachment between attorney and client reflecting the advice of counsel and litigation strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1874 | 06/02/2007 | Robert Borthwick | Sharon L. Cohen | | Confidential email and attachment between attorneys containing the mental impressions of counsel relating to various lawsuits involving Sempra Energy and that contains legal advice for client regarding the lawsuits | Attorney/Client Privileged; Work Product |
| 1875 | 05/29/2007 | Teresa Gonzalez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1876 | 05/04/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1877 | 05/04/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1878 | 05/04/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1879 | 05/04/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1880 | 04/19/2007 | Deborah Lilac | Dave Smith | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1881 | 04/19/2007 | Steven C. Nelson | Deborah Lilac | Smith, Dave; Cohen, Sharon L.; Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1882 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1883 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1884 | 04/18/2007 | Dave Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1885 | 04/18/2007 | Robert Borthwick | Sharon Cohen;  Steven C. Nelson;  Dave Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1886 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment that reflects the legal advice of counsel and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1887 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1888 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1889 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1890 | 04/18/2007 | Sharon Cohen | Robert Borthwick;  Steven C. Nelson | Smith, Dave | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1891 | 04/17/2007 | Robert Borthwick | Sharon Cohen;  Steven C. Nelson | Smith, Dave | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1892 | 12/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1893 | 12/20/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1894 | 12/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1895 | 12/20/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1896 | 12/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1897 | 12/07/2006 | Robert Borthwick | Mike Morgan | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT permitting | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1898 | 12/06/2006 | Mike Morgan | Jorge Uribe; Lozano, David Lozano; Tania Ortiz; Raul Smith; Flores, Carlos Flores | Abreu, Alberto; Keith, Erbin; Henao, Julio; Borthwick, Robert ; Bird, Justin; Hulse, Darcel Liparidis, George is; Knight, Jr., Jessie; Cobb, David Hernandez, Dimas | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to SEMARNAT permitting | Attorney/Client Privileged |
| 1899 | 12/04/2006 | Juan Campos | David Lozano;  Mike Morgan;  Tania Ortiz; Robert Borthwick;  Justin Bird | Cobb, David  Sills, Herb | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice related to SEMARNAT permitting | Attorney/Client Privileged |
| 1900 | 11/28/2006 | Robert Borthwick | Javade Chaudhri | | Confidential email chain reflecting legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1901 | 11/28/2006 | Javade Chaudhri | Javade Chaudhri | Borthwick, Robert | Confidential email chain reflecting legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1902 | 11/22/2006 | Raul Smith | Humberto Gonzalez;  Alex Rios Rippa | Borthwick, Robert | Confidential email chain between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1903 | 11/22/2006 | Robert Borthwick | Mark Fisher | | Confidential email chain between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1904 | 11/22/2006 | Raul Smith | Mark Fisher | Michelon, Rodolfo , Ray , Robert ; Gary Stephens; Rios, Alejandro; Householder, Joseph ; Gonzalez, Humberto | Confidential email and attachments between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1905 | 11/17/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 1906 | 11/17/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1907 | 11/15/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1908 | 11/15/2006 | Raul Smith | Jim Sahagian  Sue Bradham ; Julio Henao; Alex Rios Rippa; Art Larson; Doug Kline; Ricardo Moreno; Rodolfo Michelon | Borthwick, Robert ; Morgan, Mike | Confidential email and attachments between attorney and client for the purposes of providing legal advice and that contain the mental impressions of counsel concerning several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1909 | 11/13/2006 | Mike Morgan | Robert Borthwick;  Darcel Hulse | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1910 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1911 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1912 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1913 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1914 | 11/08/2006 | Raul Smith | Santiago Sepulveda | Borthwick, Robert ; Bird, Justin; Carlos Zammaron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1915 | 11/08/2006 | Santiago Sepulveda | Raul Smith | Borthwick, Robert ; Bird, Justin; Carlos Zamarron; Fernando Cervantes Guajardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |

3177967.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1916 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Rios, Alejandro; Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1917 | 11/03/2006 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting the legal advice of counsel in relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1918 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain reflecting the legal advice of counsel in relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1919 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1920 | 11/02/2006 | Santiago Sepulveda | Robert Borthwick; Justin Bird; Raul Smith | Fernando Cervantes Guajardo; Carlos Zamarron | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 1921 | 10/25/2006 | Mike Morgan | Lisa Daluz | Knowles, Carmina; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to a billing issue | Attorney/Client Privileged; Work Product |
| 1922 | 10/24/2006 | Raul Smith | Sergio Fillad;  Miguel Araiza;  Gerardo Ranero | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1923 | 10/23/2006 | Robert Borthwick | Javade Chaudhri | Jackson, Benita J. ; Smith, Dave; Cohen, Sharon L. | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1924 | 10/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1925 | 10/20/2006 | Robert Borthwick | Javade Chaudhri | Jackson, Benita J. ; Cohen, Sharon L.; Smith, Dave | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 1926 | 10/20/2006 | Gary Stephens | Alex Quintero;  Robert Borthwick; Irma Partida; Gilbert Moya | Raul Smith; Rios, Alejandro; Henao, Julio; Jorge Uribe; Morgan, Mike | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1927 | 10/20/2006 | Alex Quintero | Robert Borthwick | Raul Smith; Rios, Alejandro; Henao, Julio; Jorge Uribe; Morgan, Mike; Gary Stephens | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at and near Lot A-3 | Attorney/Client Privileged; Work Product |
| 1928 | 10/13/2006 | Raul Smith | Robert Borthwick | | Confidential email reflecting the advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Work Product |
| 1929 | 10/13/2006 | Raul Smith | Diana L. Day | Borthwick, Robert | Confidential email and attachment between attorney and client that reflects the legal advice and strategy of counsel regarding litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1930 | 10/13/2006 | Robert Borthwick | Javade Chaudhri | Morgan, Mike; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to land disputes in Mexico | Attorney/Client Privileged; Work Product |
| 1931 | 10/11/2006 | Robert Borthwick | Javade Chaudhri | Morgan, Mike; Sagara, Kevin | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to land disputes in Mexico | Attorney/Client Privileged; Work Product |
| 1932 | 10/11/2006 | Robert Borthwick | Matt Burkhart | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1933 | 10/11/2006 | Javade Chaudhri | Matt Burkhart;  Robert Borthwick | | Confidential email between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1934 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1935 | 10/10/2006 | Irma Partida | Robert Borthwick | | Confidential email and attachment between attorney and client transmitting requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1936 | 10/04/2006 | Robert Borthwick | Sergio Fillad | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1937 | 10/04/2006 | Raul Smith | Santiago Sepulveda; Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1938 | 10/04/2006 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Carlos Zamarron | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1939 | 10/04/2006 | Robert Borthwick | Justin Bird | Morgan, Mike | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to a parcel of property adjacent to Lot A-3 | Attorney/Client Privileged |
| 1940 | 10/03/2006 | Gilbert Moya | Mike Morgan;  Robert Borthwick | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1941 | 10/03/2006 | Gilbert Moya | Mike Morgan;  Robert Borthwick | | Confidential email between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 1942 | 10/02/2006 | Sergio Fillad | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1943 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero;  Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Luis Vera | Confidential email between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1944 | 10/25/2005 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client discussing research and reflecting mental impressions of counsel relating to litigation involving the Environmental Impact Assessment | Attorney/Client Privileged; Work Product |
| 1945 | 10/24/2005 | Raul Smith | Robert Borthwick;  Kevin Sagara | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1946 | 10/17/2005 | Santiago Sepulveda | Raul Smith | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Ranero, Gerardo; Sanchez, Luis (Sempra Mexico); Luis Vera; Esteban Gorches | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1947 | 10/15/2005 | Raul Smith | Santiago Sepulveda;  Luis Vera; Esteban Gorches | Borthwick, Robert; Sagara, Kevin; Bird, Justin; Ranero, Gerardo; Sanchez, Luis (Sempra Mexico) | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting legal advice relating to lawsuits involving environmental permitting | Attorney/Client Privileged; Work Product |
| 1948 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1949 | 10/13/2005 | Raul Smith | Santiago Sepulveda;  Luis Vera; Esteban Gorches; Sergio Fillad | Borthwick, Robert; Sagara, Kevin; Sanchez, Luis (Sempra Mexico); Bird, Justin; Ranero, Gerardo | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1950 | 09/27/2007 | Sergio Fillad | Raul Smith; Gerardo Ranero; Alex Rios Rippa; Robert Borthwick; Kevin Sagara; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron | | Confidential email between attorney and client for the purposes of discussing legal strategy and giving legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1951 | 09/24/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the advice and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1952 | 08/17/2007 | Raul Smith | Darcel Hulse;  Mike Morgan;  Julio Henao | Javade Chaudhri; Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1953 | 08/17/2007 | Raul Smith | Darcel Hulse;  Mike Morgan;  Julio Henao | Javade Chaudhri; Sagara, Kevin; Borthwick, Robert ; Bird, Justin | Confidential email between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1954 | 08/17/2007 | Raul Smith | Robert Borthwick | | Confidential draft email to client for the purpose of providing legal advice and that contains the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1955 | 08/14/2007 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice and mental impression of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1956 | 08/13/2007 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice and mental impression of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1957 | 08/08/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1958 | 08/03/2007 | Robert Borthwick | Sergio Fillad;  Santiago Sepulveda;  Esteban Gorches | Raul Smith | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1959 | 08/01/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1960 | 08/01/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting legal advice and discussing legal strategy regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1961 | 07/31/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the advice of outside counsel and containing the mental impressions of counsel regarding several lawsuits involving Energia Costa Azul. | Attorney/Client Privileged; Work Product |
| 1962 | 07/27/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Work Product |
| 1963 | 07/10/2007 | Raul Smith | Alex Rios Rippa;  Robert Borthwick | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1964 | 07/10/2007 | Robert Borthwick | Alex Rios Rippa;  Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1965 | 07/10/2007 | Alex Rios Rippa | Robert Borthwick;  Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to property cases in Mexico | Attorney/Client Privileged; Work Product |
| 1966 | 10/11/2007 | Raul Smith | Darcel Hulse; Javade Chaudhri | Borthwick, Robert; Sagara, Kevin | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1967 | 06/07/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zammaron; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1968 | 01/07/2007 | Robert Borthwick | Raul Smith | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1969 | 09/21/2006 | Justin Bird | Robert Borthwick;  Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 1970 | 09/10/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and discussing litigation strategy relating to lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1971 | 08/17/2007 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client that reflect the legal strategy and mental impressions of counsel relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1972 | 08/01/2007 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting legal advice of outside counsel and litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1973 | 07/11/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1974 | 06/19/2007 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1975 | 05/17/2007 | Jorge Aguilar | Raul Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1976 | 05/07/2007 | Alejandro Aldana | Raul Smith | | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1977 | 03/22/2007 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal; Ranero, Gerardo | Henao, Julio; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1978 | 03/21/2007 | Gerardo Ranero | Jorge Uribe | Henao, Julio; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1979 | 03/21/2007 | Jorge Uribe | Gerardo Ranero | Henao, Julio; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1980 | 03/21/2007 | Octavio Manuel Carvajal | Raul Smith; Jorge Uribe; Abreu, Alberto; | Henao, Julio; Tania Ortiz | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1981 | 03/16/2007 | Jorge Uribe | Raul Smith; Tania Ortiz; Octavio Manuel Carvajal | Henao, Julio; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1982 | 03/15/2007 | Santiago Sepulveda | Raul Smith | Octavio Manuel Carvajal; Abreu, Alberto; Henao, Julio; Jorge Uribe | Confidential email chain between attorney and client reflecting request for legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 1983 | 02/01/2007 | Octavio Manuel Carvajal | Tania Ortiz; Raul Smith | Luis Reynaldo Vera Morales; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1984 | 12/18/2006 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1985 | 12/18/2006 | Octavio Manuel Carvajal | Raul Smith; Alejandro Aldana | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1986 | 12/16/2006 | Raul Smith | Alejandro Aldana; Octavio Carvajal T | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1987 | 12/15/2006 | Octavio Manuel Carvajal | Alejandro Aldana;  Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1988 | 12/15/2006 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1989 | 11/30/2006 | Alberto Abreu | Raul Smith | Henao, Julio; Jorge Uribe | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1990 | 11/14/2006 | Jorge Aguilar | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 1991 | 11/10/2006 | Jorge Uribe | Raul Smith;  Alejandro Aldana | Henao, Julio; Abreu, Alberto; | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a dispute concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1992 | 09/14/2006 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal; Tania Ortiz | Abreu, Alberto; | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to the environmental permitting, including the Environmental Impact Report | Attorney/Client Privileged |
| 1993 | 08/31/2006 | Octavio Manuel Carvajal | Raul Smith | Luis Reynaldo Vera Morales; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice and litigation strategy relating to a lawsuit involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1994 | 08/21/2006 | Raul Smith | Luis Vera;  Alejandro Aldana; Esteban Gorches; Santiago Sepulveda; Sergio Fillad | Borthwick, Robert ; Tania Ortiz | Confidential email chain and attachment for the purpose of requesting legal advice relating to a complaint relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1995 | 07/25/2006 | Santiago Sepulveda | Raul Smith | | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 1996 | 07/20/2006 | Alejandro Aldana | Raul Smith | Franco Lammoglia | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing strategy relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1997 | 06/09/2006 | Raul Smith | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar;  Alejandro Aldana; Luis Vera | Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 1998 | 06/09/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Luis Vera; Jorge Aguilar; Alejandro Aldana | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 1999 | 06/07/2006 | Alejandro Aldana | Santiago Sepulveda; Gerardo Ranero; Raul Smith; 'Luis R. Vera' ; Esteban Gorches; Sergio Fillad; Sergio Fillad | Clark, Randall; Henao, Julio; Hernandez, Dimas; Jorge Aguilar; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2000 | 06/02/2006 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2001 | 06/02/2006 | Raul Smith | Esteban Gorches;  Santiago Sepulveda;  Alejandro Aldana;  Gerardo Ranero; Luis Vera | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2002 | 06/02/2006 | Alejandro Aldana | Raul Smith | Santiago Sepulveda; Alejandro Aldana; Ranero, Gerardo; Luis R. Vera; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2003 | 06/02/2006 | Alejandro Aldana | Santiago Sepulveda; Gerardo Ranero; Raul Smith; 'Luis R. Vera' ; Esteban Gorches; Sergio Fillad; Sergio Fillad | Clark, Randall; Henao, Julio; Hernandez, Dimas; Jorge Aguilar; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2004 | 05/24/2006 | Javade Chaudhri | Don Felsinger;  Mark Snell; Neal Schmale;  Darcel Hulse | Sagara, Kevin; Raul Smith | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2005 | 05/23/2006 | Raul Smith | Javade Chaudhri | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2006 | 05/22/2006 | Javade Chaudhri | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2007 | 05/21/2006 | Darcel Hulse | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2008 | 05/20/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environemtnal Impact Authorization | Attorney/Client Privileged; Work Product |
| 2009 | 05/19/2006 | Alejandro Aldana | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches; Jorge Aguilar | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2010 | 05/19/2006 | Raul Smith | Santiago Sepulveda;  Luis Vera  Alejandro Aldana; Esteban Gorches;  Jorge Aguilar | | Confidential email between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2011 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Amy Chiu  Tania Ortiz; Cristina Kessel; Luis Vera | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2012 | 01/22/2004 | Raul Smith | Santiago Sepulveda | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2013 | 01/22/2004 | Santiago Sepulveda | Raul Smith | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2014 | 01/22/2004 | Raul Smith | Santiago Sepulveda | Cohen, Sharon L. | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2015 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Sergio Fillad | Confidential email and attachment attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2016 | 01/15/2004 | Santiago Sepulveda | David J. Barrett | Cohen, Sharon L.; Raul Smith | Confidential email and attachment between attorney and client providing informatinon for the purpose of rendering legal advice and that contains the metnal impressions of counsel relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2017 | 01/14/2004 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the SEMARNAT permit. | Attorney/Client Privileged; Work Product |
| 2018 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litgiation strategy relating to several lawsuits involing Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2019 | 01/24/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorneys containing mental impressions of counsel and for the purpose of providing client with legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2020 | 01/24/2004 | Raul Smith | Sharon L. Cohen | | Confidential email between attorneys containing mental impressions of counsel and for the purpose of providing client with legal advice relating to environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2021 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Sergio Fillad | Confidential email and attachment between attorney and client for the purposes of discussing litgiation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/Client Privileged; Work Product |
| 2022 | 01/14/2004 | Santiago Sepulveda | Darcel Hulse; George Liparidis; Brian Cromer; Sharon Cohen; Raul Smith; Tania Ortiz; Cristina Kessel | Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litgiation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/Client Privileged; Work Product |
| 2023 | 02/28/2004 | Kevin Sagara | Santiago Sepulveda | Cohen, Sharon L.; Smith, Raul; Cromer, Brian; Carlos Zammaron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2024 | 02/28/2004 | Kevin Sagara | Santiago Sepulveda | Cohen, Sharon L.; Raul Smith; Cromer, Brian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2025 | 02/27/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2026 | 02/12/2004 | Kevin Sagara | Sue Bradham;  Sharon Cohen;  Brian Cromer; Raul Smith;  Santiago Sepulveda | Javade Chaudhri | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2027 | 02/10/2004 | Santiago Sepulveda | Kevin Sagara | Sue Bradham; Javade Chaudhri; Cohen, Sharon L.; Cromer, Brian; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2028 | 02/10/2004 | Kevin Sagara | Javade Chaudhri;  Sharon Cohen;  Brian Cromer; Raul Smith;  Santiago Sepulveda | Sue Bradham | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2029 | 02/07/2004 | Brian Cromer | Sharon Cohen;  Raul Smith | | Confidential email chain and attachment between attorneys for the purposes of providing legal advice to client and discussing legal strategy relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2030 | 02/06/2004 | Santiago Sepulveda | Brian Cromer | Sagara, Kevin; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice related to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2031 | 02/24/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2032 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse;  Sharon Cohen;  Raul Smith;  Brian Cromer;  Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2033 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse;  Sharon Cohen;  Raul Smith;  Brian Cromer;  Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2034 | 03/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2035 | 03/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2036 | 03/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2037 | 03/03/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zammaron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2038 | 01/06/2004 | Santiago Sepulveda | Darcel Hulse;  Sharon Cohen;  Raul Smith;  Brian Cromer | Ortiz, Tania; Kessel, Cristina; Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussng legal strategy and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2039 | 04/28/2004 | Santiago Sepulveda | Raul Smith | Cohen, Sharon L.; Carlos Zammaron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2040 | 04/26/2004 | Santiago Sepulveda | Sharon Cohen;  Raul Smith | Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2041 | 04/23/2004 | Tania Ortiz | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2042 | 04/21/2004 | Javade Chaudhri | Sharon Cohen; Darcel Hulse; Kevin Sagara; Brian Cromer; Raul Smith; Tania Ortiz; Doug Kline; Art Larson; Kathleen C. Teora | Charvel, Ricardo; Shapiro, Richard; Arriola, Dennis; Sedgwick, Karen | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2043 | 04/21/2004 | Sharon Cohen | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Brian Cromer; Raul Smith; Tania Ortiz; Doug Kline; Art Larson; Kathleen C. Teora | Charvel, Ricardo; Shapiro, Richard; Arriola, Dennis; Sedgwick, Karen | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2044 | 04/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the environemtnal lawsuits involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2045 | 04/27/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2046 | 04/27/2004 | Georgina Garcia | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2047 | 04/27/2004 | Raul Smith | Georgina Garcia | Cohen, Sharon L.; Cromer, Brian | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2048 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environemtnal litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2049 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2050 | 05/17/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Robert Borthwick; Raul Smith;  Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |

3177967.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2051 | 05/10/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Sharon Cohen;  Raul Smith;  Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2052 | 05/05/2004 | Santiago Sepulveda | Darcel Hulse;  Kevin Sagara;  Sharon Cohen;  Raul Smith;  Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zammaron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2053 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick;  Raul Smith | Esteban Gorches; Carlos Zammaron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energia Costa Azul | Attorney/Client Privileged; Work Product |
| 2054 | 05/07/2004 | Luis Sanchez | Raul Smith | Luis Sanchez | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Six**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2055 | 04/26/2010 | Scott Crider | Mark Snell; Javade Chaudhri; Jeff Martin; Jessie Knight, Jr.; Darcel Hulse; George Liparidis; Michael Allman | Debra L. Reed; J. William (Bill) Ichord; Amy Eekhout; Molly A. Cartmill; Lisa McFadden; Benita J. Jackson; Julie Harris; Carmina Knowles; Anita Low; Sonia Zepeda | Confidential email and attachments between attorney and client for the purposes of requesting legal advice on several topics, including litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 2056 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential e-mail and attachments between attorneys providing information requested for the purposes of providing legal advice for litigations of Sempra Energy Mexico | Attorney/Client Privileged |
| 2057 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential email and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/Client Privileged |
| 2058 | 04/22/2010 | Raul Smith | Kimberly McDonnell | Robert Borthwick | Confidential email and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/Client Privileged |
| 2059 | 04/23/2010 | Robert Borthwick | Kimberly McDonnell | | Confidential email chain and attachments between attorneys providing information requested for the purposes of rendering legal advice for litigations of Sempra Energy Mexico | Attorney/Client Privileged |
| 2060 | 08/24/2006 | Emma Castillo | Robert Borthwick | | Confidential e-mail and attachment between attorney and client transmitting research requested by attorney for the purposes giving legal advice for litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2061 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment transmitting document containing strategy of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2062 | 08/24/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment transmitting document containing strategy of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2063 | 08/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment transmitting document containing strategy of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2064 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment prepared at the direction of counsel for the purposes of requesting and providing legal advice regarding Lot A-3 and related litigation | Attorney/Client Privileged; Work Product |
| 2065 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Robert Borthwick; Raul Smith; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email and attachments sent from outside counsel to client that detail outside counsel litigation strategy relating to environmental lawsuits against ECA | Attorney/Client Privileged; Work Product |
| 2066 | 05/28/2010 | Kimberly McDonnell | Darcel  Hulse | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2067 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email and attachments from attorney to client conveying legal advice and containing the mental impressions of counsel regarding litigation involving Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged; Work Product |
| 2068 | 05/07/2010 | Jorge Uribe | Joel Griffin; Bill Keller; Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments between attorney and client providing research requested by counsel for the purposes of giving legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2069 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client requesting and providing factual information for the purposes of rendering legal advice regarding Lot A-3 litigation | Attorney/Client Privileged |
| 2070 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email between attorney and client prepared at the direction of counsel for the purposes of providing and requesting legal advice pertaining to proceeding relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2071 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Ontiveros | | |
| 2072 | 09/26/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice about an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2073 | 02/20/2007 | Robert Borthwick | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2074 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Dimas Hernandez; Humberto Gonzalez | Confidential email and attachment between attorney and client reflecting the advice of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2075 | 04/21/2008 | Gerardo Ranero | Laura Gutierrez | | Confidential email chain between attorney and client for the purposes of providing legal advice regarding the ejido parcel | Attorney/Client Privileged |
| 2076 | 04/24/2007 | Gerardo Ranero | Carmen Lozano Jimenez | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and that reflects the strategy of counsel regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2077 | 04/24/2007 | Gerardo Ranero | Jose Abel Ochoa | Sergio Fillad; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2078 | 05/28/2007 | Carmen Lozano Jimenez | Gerardo Ranero; Sergio Fillad | Humberto Gonzalez; Julio Henao; | Confidential email and attachment between attorney and client providing information for the purposes of requesting legal advice about litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2079 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2080 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA litigations | Attorney/Client Privileged; Work Product |
| 2081 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email and attachments from outside counsel to client for the purposes of rendering legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2082 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph | Confidential email and attachments between attorney and client that reflects the strategy and specific nature of legal services rendered by outside counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Householder; Humberto Gonzalez | | |
| 2083 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email from client to attorneys that provides information requested by attorneys for the purposes of providing legal advice regarding the Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 2084 | 11/10/2006 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment from outside counsel to client for the purposes of providing legal advice regarding litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2085 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email and attachments that detail the legal strategy and specific legal tasks outside counsel will perform in litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2086 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email and attachment between attorney and client reflecting request for legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2087 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client reflecting request for legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 2088 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email and attachment between attorney and client reflecting request for and provision of legal advice on an agreement related to ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 2089 | 10/10/2006 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing requested information to attorney for the purposes of providing legal advice regarding Lot A-3 litigation | Attorney/Client Privileged; Work Product |
| 2090 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between attorney and client reflecting request for legal advice regarding an agreement with outside counsel that involving litigation concerning Sanchez Ritchie | Attorney/Client Privileged |
| 2091 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client requesting legal advice regarding a contract with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 2092 | 09/15/2006 | Alex Rios Rippa | Humberto Gonzalez | | Confidential email chain attachment between outside lawyer Fernando Benitez and client for the purposes of requesting legal advice regarding Lot A-3 and that provides information requested by attorney for purposes of preparing litigation strategy | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2093 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | Adrian Sanchez Bolaños | Confidential email and attachment between outside counsel and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 2094 | 09/15/2006 | Fernando Benítez Álvarez del Castillo | Alex Rios Rippa | | Confidential email and client between attorney and client for the purposes of providing legal advice regarding the proceeding of restitution | Attorney/Client Privileged |
| 2095 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2096 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2097 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential chain and attachment between attorney and client requesting legal advice regarding Lot A-3 | Attorney/Client Privileged |
| 2098 | | | | | This document has been produced. | |
| 2099 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora ; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alex Rios Rippa; Luis Sanchez | Confidential email and attachments between attorney and client transmitting research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2100 | 09/08/2006 | Robert | Darcel Hulse; Mike | Kevin Sagara; Raul Smith; | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | Morgan | Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2101 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged |
| 2102 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email chain and attachment providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2103 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa; Lic. Fernando Benitez; Raul Smith; Alex Rios Rippa | | Confidential email and attachments between attorney and client that transmits information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2104 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email chain and attachment between attorney and client requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2105 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2106 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client providing legal advice sharing legal strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2107 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email chain and attachment between attorney and client reflecting litigation strategy and requesting legal advice regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2108 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert | | Confidential email between attorney and client for the purposes of discussing strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | | |
| 2109 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao; | Raul Smith | Confidential email chain and attachment between attorney and client providing research for the purposes of discussing legal strategy for litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2110 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda; Darcel Hulse; Teora, Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client providing research to outside counsel for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2111 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client providing attorney research for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2112 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client transmitting requested information for the purposes of providing legal advice relating to Sanchez Ritchie and Lot A-3 | Attorney/Client Privileged |
| 2113 | 08/25/2006 | Ricardo Moreno | Santiago Sepulveda; Sergio Fillad; Alex Rios Rippa; Raul Smith | | Confidential email and attachments between attorney and client providing research requested for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2114 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2115 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alex Rios Rippa; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client providing legal advice regarding several litigations involving ECA | Attorney/Client Privileged; Work Product |
| 2116 | 08/15/2006 | Ricardo | Robert Borthwick; Raul | | Confidential email between attorney and client providing | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Moreno | Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alex Rios Rippa | | research for counsel's use in formulating litigation strategy and providing legal advice for litigation involving Sanchez Ritchie | Privileged |
| 2117 | | | | | This document has been produced in redacted form. | |
| 2118 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Teora, Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client providing information for the purposes of providing legal advice regarding litigation involving Lot A-3 | Attorney/Client Privileged |
| 2119 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2120 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and reflecting strategy of counsel relating to Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 2121 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email and attachment discussing and revising privileged and  confidential email between attorneys Robert Borthwick and Raul Smith and client reflecting the advice of counsel regarding the legal issues involving Sanchez Ritchie and Lot A-3 in anticipation of litigation | Attorney/Client Privileged; Work Product |
| 2122 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2123 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding litigation relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2124 | ############ | Alex Rios Rippa | Governmental Affairs Committee | | Confidential email attaching Governmental Affairs Report that reflects litigation strategy of counsel relating to Lot A-3 and other ECA lawsuits to the Governmental Affairs Committee | Attorney/Client Privileged; Work Product |

3177990.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2125 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorneys and client that provides legal advice regarding an agreement with an outside firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2126 | 01/18/2007 | Alfredo Estrada | Alex Rios Rippa; Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2127 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment providing research for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2128 | 01/29/2007 | Alex Rios Rippa | Rossana Ortiz; Abraham Hernandez | Alex Rios Rippa | Confidential email and attachment between attorney and client reflecting confidential fee agreement with outside counsel | Attorney/Client Privileged |
| 2129 | 02/01/2007 | Alfredo Estrada | Alex Rios Rippa; Alex Rios Rippa | | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2130 | | | | | This document has been produced in redacted form. | |
| 2131 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client providing requested information for the purpose of providing legal advice regarding litigation involving Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 2132 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Teora, Kathleen C. Teora | Alex Rios Rippa | Confidential email and attachments between client and attorneys providing requested information for the purpose of requesting and providing legal advice and reflecting the litigation strategy of counsel regarding Sanchez-Ritchie | Attorney/Client Privileged; Work Product |
| 2133 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao; | Darcel  Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged |
| 2134 | 02/08/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2135 | 02/14/2007 | Humberto | Alex Rios Rippa | Raul Smith; Julio Henao; | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Gonzalez | | | and client for the purposes of requesting and providing legal advice relating litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2136 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between client and attorney containing attorney work product for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2137 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2138 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client reflecting request for legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2139 | 02/22/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa; Carlos Loyola | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2140 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2141 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2142 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachment between attorney and client providing research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2143 | 02/24/2007 | Fernando Cervantes Guajardo | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding an agreement with a firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2144 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2145 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to several issues, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2146 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice regarding several issues, including litigation involving Sanchez Ritchie | Product |
| 2147 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2148 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2149 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2150 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2151 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment for the purposes requesting and providing legal advice relating to several issues, including litigation involving property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2152 | 03/30/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client providing information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2153 | 03/28/2007 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2154 | 04/23/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services outside counsel performed for litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2155 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2156 | 05/10/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | Sonia Zepeda | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2157 | 05/21/2007 | Ricardo | Alex Rios Rippa; Raul | Ruth M. Herrera | Confidential email and attachments between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Martinez | Smith | | client that detail the specific legal services and legal strategy rendered by outside firm for litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2158 | 06/08/2007 | Ricardo Martinez | Alex Rios Rippa; Raul Smith | Ruth M. Herrera | Confidential email and attachment between attorney and client that details the specific legal work outside counsel performed for ECA regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2159 | 06/07/2007 | Jose Abel Ochoa | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorneys and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2160 | 06/13/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment for the purpose of providing information to client about counsel's litigation strategy regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2161 | 07/19/2007 | Ricardo Martinez | Ruth M. Herrera; Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client that details the specific legal services and rendered by outside counsel for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2162 | 07/19/2007 | Mike Morgan | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno; Chris Loyola; James Sahagian; William L. Reed; Greg Bartholomew | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2163 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2164 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving lot A-3  and Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2165 | 01/29/2007 | Alex Rios Rippa | Rossana Ortiz | | Confidential email and attachment between attorney and client reflecting confidential fee agreement with outside counsel | Attorney/Client Privileged |
| 2166 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2167 | 03/28/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Carlos Loyola; Ricardo Moreno; Alyce Gruel; | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Beatriz Palomino Young | | | |
| 2168 | 04/03/2007 | Alex Rios Rippa | Abraham Hernandez | | Confidential email and attachments between attorney and client reflecting confidential fee agreement with outside counsel | Attorney/Client Privileged |
| 2169 | 04/12/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2170 | 04/24/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachment that details the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2171 | 05/21/2007 | Alex Rios Rippa | Raul Smith | | Confidential email chain and attachments that detail the specific legal work and strategy of outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2172 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3, Sanchez Ritchie, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2173 | 11/09/2006 | Jorge Uribe | Octavio Manuel Carvajal Trillo | Angeles De La Parra; Raul Smith; Julio Henao; | Confidential email and attachment between client and attorney for the purpose of requesting legal advice relating to permitting regulated by SEMARNAT | Attorney/Client Privileged |
| 2174 | 07/05/2007 | Esteban Gorches | Raul Smith; Robert Borthwick | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice regarding litigation relating to SEMARNAT-regulated permitting | Attorney/Client Privileged; Work Product |
| 2175 | 02/24/2006 | Ricardo Moreno | Raul Smith | Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2176 | 03/28/2006 | Ricardo Moreno | Santiago Sepulveda; Esteban Gorches; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2177 | 03/17/2006 | Ricardo Moreno | Raul Smith; Teora, Kathleen C. Teora; Mike Morgan | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to litigation concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2178 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2179 | 06/13/2006 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client for the purpose of requesting and providing | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | information relating to Lot A-3 | |
| 2180 | 06/13/2006 | Raul Smith | Darcel  Hulse | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2181 | 06/13/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird | | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2182 | 08/30/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2183 | 08/07/2006 | David Lozano | Raul Smith | | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2184 | 08/31/2006 | Alex Quintero | Gerardo Ranero | Raul Smith | Confidential email and attachments between attorneys and client transmitting information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2185 | 10/08/2007 | Gerardo Ranero | Santiago Sepulveda; Raul Smith | Sergio Fillad; Miguel Araiza | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several parcels of ECA property | Attorney/Client Privileged |
| 2186 | 07/20/2012 | Robert Borthwick | Javade Chaudhri; Kevin Sagara | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding the purchase of real estate in Mexico | Attorney/Client Privileged |
| 2187 | 01/06/2004 | Sharon Cohen | Javade Chaudhri | | Confidential email between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2188 | 01/07/2004 | Kevin Sagara | Don Felsinger; Javade Chaudhri | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2189 | 01/30/2004 | Brian Cromer | Brian Cromer; Kevin Sagara; Diana Day; Javade Chaudhri | Sue Bradham | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2190 | 02/07/2004 | Brian Cromer | Diana Day; Javade Chaudhri; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2191 | 02/19/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2192 | 02/28/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Diana Day; Kevin Sagara | Sue Bradham | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2193 | 03/22/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2194 | 04/29/2004 | Sharon Cohen | Javade Chaudhri; Kevin Sagara; Dave Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2195 | 05/11/2004 | Kevin Sagara | Javade Chaudhri | | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2196 | 06/04/2004 | Brian Cromer | Brian Cromer; Javade Chaudhri; Kevin Sagara; Diana Day | | Confidential email and attachments between attorney and client for the purposes of providing legal advice regarding several lawsuits, including litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2197 | 09/15/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachments between attorney and client transmitting requested information for the purposes of providing legal advice regarding permitting affecting ECA | Attorney/Client Privileged |
| 2198 | 11/19/2004 | Ricardo Charvel | Javade Chaudhri | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of providing legal advice relating to permitting affecting ECA | Attorney/Client Privileged |
| 2199 | 01/05/2005 | Kevin Sagara | Mark Snell; Dennis Arriola | Javade Chaudhri; Darcel Hulse | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits, including litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 2200 | 09/21/2006 | Fernando Benítez Álvarez | Adrian Sanchez Bolaños; Abraham Hernandez | Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2201 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rowland; Bill Keller | | | |
| 2202 | 08/12/2010 | Alex Rios Rippa | Alex Rios Rippa | | Confidential email and attachment that reflects litigation strategy relating to Lot A-3 and other ECA disputes | Attorney/Client Privileged; Work Product |
| 2203 | 02/20/2007 | Robert Borthwick | Sergio Fillad; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged |
| 2204 | 02/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to several ECA disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2205 | 03/12/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2206 | 03/18/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2207 | 03/26/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2208 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2209 | 03/28/2007 | Alfredo Estrada | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several disputes, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2210 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and for requesting work from agent of Sempra for litigation strategy of counsel for lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2211 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to a parcel of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 2212 | 08/15/2006 | Julio Henao | Alex Quintero; Jorge | | Confidential email transmitting confidential email and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Uribe | | attachments between attorneys Santiago Sepulveda, Gerardo Ranero, Luis Sanchez, Santiago Sepulveda, Kevin Sagara, and Randall Clark providing requested research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2213 | 07/19/2006 | Bustamante, Sergio | Julio Henao; Alex Quintero | Humberto Gonzalez | Confidential email intended for Gerardo Ranero that discusses confidential email and attachment between attorney Gerardo Ranero and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 2214 | 07/19/2006 | Bustamante, Sergio | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding several parcels of property, including Lot A-3 | Attorney/Client Privileged |
| 2215 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about security at and near the LNG terminal | Attorney/Client Privileged |
| 2216 | 03/12/2007 | Jorge Uribe | Alex Quintero | | Confidential email transmitting confidential and privileged email and attachments between attorneys Gerardo Ranero and Raul Smith and client for the purpose of providing legal advice regarding security at and near the LNG terminal | Attorney/Client Privileged |
| 2217 | 08/29/2006 | Gerardo Ranero | Bustamante, Sergio; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 2218 | 08/29/2006 | Bustamante, Sergio | Gerardo Ranero; Alex Quintero | Humberto Gonzalez; Jorge Uribe | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 2219 | 08/31/2006 | Gerardo Ranero | Francisco Prado | Sergio Fillad; Raul Smith; Miguel Araiza; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting survey information at the request of attorneys for their use for litigation strategy and advice in litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2220 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to Sanchez Ritchie | Attorney/Client Privileged |
| 2221 | | | | | This document has been produced in redacted form. | |
| 2222 | 07/19/2006 | Bustamante, Sergio | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice pertaining to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 2223 | | | | | This document has been produced in redacted form. | |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2224 | 06/28/2006 | Gerardo Ranero | Alex Quintero; Justin Bird | Jorge Uribe; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 2225 | 06/08/2010 | Ricardo Moreno | Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora; Alex Rios Rippa | | Confidential email and attachments between attorney and client providing information requested by attorney to render legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2226 | 05/31/2010 | Cristina Kessel | Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | | Confidential email discussing confidential email and attachment reflecting research to be sent to counsel for use in formulating litigation strategy in lawsuit relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2227 | 01/04/2007 | Mike Morgan | Tania Ortiz; Ricardo Moreno; Alex Rios Rippa | | Confidential email attaching Governmental Affairs report that reflects litigation strategy of counsel relating to Lot A-3 and other ECA disputes to the Governmental Affairs Committee | Attorney/Client Privileged; Work Product |
| 2228 | 12/26/2006 | Alex Rios Rippa | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2229 | 11/24/2006 | Santiago Sepulveda | Alex Rios Rippa | Raul Smith; Sergio Fillad; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2230 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific legal strategy and work of outside law firm relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2231 | 11/17/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice regarding an agreement with an outside law firm relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2232 | 11/10/2006 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2233 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with | Attorney/Client Privileged; Work Product |

3177990.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Sanchez Ritchie | |
| 2234 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2235 | 11/03/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2236 | 11/03/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2237 | 10/16/2006 | Tania Ortiz | Alex Rios Rippa | Mike Morgan | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged |
| 2238 | 10/05/2006 | Alex Rios Rippa | Lic. Fernando Benitez | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2239 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2240 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2241 | 09/26/2006 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2242 | 09/26/2006 | Gerardo Ranero | Alex Rios Rippa; Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to an agreement with an outside firm assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2243 | | | | | This document has been produced. | |
| 2244 | 09/19/2006 | Mike Morgan | Gary Stephens; Alex Rios Rippa | | Confidential email transmitting confidential email and attachment between attorney Robert Borthwick and client | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Product |
| 2245 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2246 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2247 | 09/12/2006 | Mike Morgan | Robert Borthwick; Gary Stephens; Alex Rios Rippa; Julio Henao; Alex Quintero; Jorge Uribe; Darcel Hulse; G. Joyce Rowland; Bill Keller | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2248 | | | | | This document has been produced. | |
| 2249 | 09/08/2006 | Ricardo Moreno | Ricardo Moreno | Kathleen C. Teora; Mike Morgan; David Lozano; Beatriz Palomino Young; Alyce Gruel; Julio Henao; Tania Ortiz; Gerardo De Santiago; Raul Smith; Carlos Flores; Dimas Hernandez; Manuel Becerra; Gerardo Ranero; Cristina Kessel; Rodolfo Michelon; Dimas Hernandez; Arturo Infanzon; Santiago Sepulveda; Carlos Loyola; Jorge Molina; Alex Rios Rippa; Luis Sanchez | Confidential email and attachments between attorney and client transmitting requested research for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2250 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2251 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2252 | 09/08/2006 | Sergio Fillad | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2253 | 09/07/2006 | Sergio Fillad | Jose Abel Ochoa; Lic. Fernando Benitez; Raul Smith; Alex Rios Rippa | | Confidential email and attachments between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2254 | 09/06/2006 | Raul Smith | Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2255 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2256 | 08/31/2006 | Gerardo Ranero | Raul Smith; Tania Ortiz; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing and requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2257 | 08/31/2006 | Kathleen C. Teora | Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Gary Stephens; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2258 | 08/30/2006 | Ricardo Moreno | Raul Smith | Sergio Fillad; Santiago Sepulveda; Alex Rios Rippa | Confidential email and attachment between attorney and client transmitting research for the purposes of providing legal advice regarding litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2259 | 08/30/2006 | Robert Borthwick | Darcel Hulse; Javade Chaudhri; Kevin Sagara; Mike Morgan; Sergio Fillad; Gary Stephens; | Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Justin Bird; Santiago Sepulveda; Alex Rios Rippa; Julio Henao | | | |
| 2260 | 08/28/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Alex Rios Rippa; Santiago Sepulveda; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2261 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2262 | 08/26/2006 | Mike Morgan | Darcel Hulse; Kevin Sagara; Robert Borthwick; Justin Bird | G. Joyce Rowland; Gary Stephens; Julio Henao; Alex Rios Rippa; Alex Quintero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 2263 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2264 | 08/22/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Sue Bradham; Alex Rios Rippa; Julio Henao; Kathleen C. Teora; Doug Kline; Art Larson; Ricardo Moreno | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2265 | 08/15/2006 | Ricardo Moreno | Robert Borthwick; Raul Smith; Sergio Fillad; Santiago Sepulveda; Gerardo Ranero; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2266 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2267 | | | | | This document has been produced in redacted form. | |
| 2268 | 07/22/2006 | Ricardo Moreno | Alex Rios Rippa | | Confidential email discussing and revising confidential email and attachment between attorneys Robert Borthwick and Raul Smith and client for the purpose of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2269 | 06/13/2006 | Raul Smith | Alex Rios Rippa | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2270 | 04/18/2006 | Mariana Zayas | David Lozano; Ricardo Moreno; Gerardo Ranero; Manuel Salas; Manuel Becerra; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2271 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2272 | 02/28/2007 | Alex Rios Rippa | Governmental Affairs Committee | | Confidential email attaching Governmental Affairs report that reflects litigation strategy from counsel relating to Lot A-3 and other ECA disputes to the Governmental Affairs Committee | Attorney/Client Privileged; Work Product |
| 2273 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving lot A-3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2274 | 07/18/2007 | Ana Franco | Alex Rios Rippa | | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3, Sanchez Ritchie, and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2275 | 06/13/2007 | Jose Abel Ochoa | Alex Rios Rippa | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2276 | 06/07/2007 | Jose Abel Ochoa | Alex Rios Rippa; Sergio Fillad | Rodolfo Martinez Reyes; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2277 | 03/27/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Sanchez Ritchie for transmittal to Government Affairs committee | Product |
| 2278 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2279 | 03/18/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving lot A-3 and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2280 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3 n to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2281 | 02/26/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving lot A-3 for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2282 | 02/24/2007 | Ricardo Moreno | Alex Rios Rippa; Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2283 | 02/19/2007 | Carlos Loyola | Alex Rios Rippa | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for case involving  Sanchez Ritchie for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2284 | 02/15/2007 | Rodolfo Martinez Reyes | Sergio Fillad; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2285 | 02/08/2007 | Mike Morgan | Kathleen C. Teora; Julio Henao; | Darcel  Hulse; Tania Ortiz; Alex Rios Rippa; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie  to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2286 | 02/01/2007 | Robert Borthwick | Alex Rios Rippa | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2287 | | | | | This document has been produced in redacted form. | |
| 2288 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Mike Morgan; | Alex Rios Rippa | Confidential email and attachments between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | | | |
| 2289 | 01/25/2007 | Gerardo Ranero | Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting legal information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2290 | 01/12/2007 | Jose Abel Ochoa | Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2291 | 07/18/2007 | Alex Rios Rippa | Mike Morgan | | Confidential email attaching Government Affairs report communicating litigation strategy of counsel for cases involving lot A-3, Sanchez Ritchie, and other ECA litigation for transmittal to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2292 | 03/18/2007 | Alex Rios Rippa | Mike Morgan; Tania Ortiz; Ricardo Moreno; Carlos Loyola | Beatriz Palomino Young; Alyce Gruel; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for cases involving lot A-3 and other ECA litigation to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2293 | 03/13/2007 | Alex Rios Rippa | Mike Morgan | Ricardo Moreno; Tania Ortiz; Carlos Loyola | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3 to Government Affairs committee | Attorney/Client Privileged |
| 2294 | 02/28/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Ricardo Moreno; Carlos Loyola; Alex Rios Rippa | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving lot A-3  to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2295 | 02/20/2007 | Alex Rios Rippa | Mike Morgan | Tania Ortiz; Carlos Loyola; Ricardo Moreno | Confidential email attaching Government Affairs report transmitting litigation strategy of counsel for case involving Sanchez Ritchie to Government Affairs committee | Attorney/Client Privileged; Work Product |
| 2296 | 06/25/2010 | Debra L. Reed | Don Felsinger | | Confidential email transmitting confidential email and attachment between attorney Lisa Urick and client for the purposes of requesting legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2297 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client transmitting information for the purposes of providing legal advice and discussing strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

3177990.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2298 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2299 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2300 | 06/08/2010 | Kimberly McDonnell | Darcel Hulse; Raul Smith; Justin Bird | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2301 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2302 | 05/28/2010 | Kimberly McDonnell | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2303 | 08/31/2004 | Sony Ben Moshe | Darcel Hulse | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice involving litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2304 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Humberto Gonzalez | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 2305 | 05/20/2010 | Paul Maldonado | Gerardo Ranero | Humberto Gonzalez | Confidential email between attorney and client transmitting requested information for the purpose of rendering legal advice about the purchase of Lot A-3 | Attorney/Client Privileged |
| 2306 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice relating to the Ejido Parcel | Attorney/Client Privileged |
| 2307 | 05/08/2007 | Raul Smith | Gerardo Ranero; Alex Rios Rippa | Fernando Cervantes | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice about the terms of an agreement with an outside law firm concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2308 | 04/04/2007 | Frank DuPont | Gerardo Ranero | | Confidential email and attachment sending requested information for the purpose of providing legal advice about several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 2309 | 01/26/2007 | Gerardo Ranero | Frank DuPont | | Confidential email chain and attachment between in-house attorneys for the purposes of providing legal advice about several issues relating to ECA property in Baja California | Attorney/Client Privileged |
| 2310 | 01/05/2007 | Melissa Topete | Gerardo Ranero | | Confidential email and attachments between attorney and | Attorney/Client |

3177990.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | client transmitting information for the purpose of providing legal advice regarding a parcel of real estate adjacent to Lot A-3 | Privileged |
| 2311 | 12/20/2006 | Sergio Bustamante | Gerardo Ranero; Paul Maldonado | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie litigation | Attorney/Client Privileged; Work Product |
| 2312 | 12/18/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2313 | 11/20/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment for the purposes of providing legal advice regarding an agreement with an outside law firm assisting ECA litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2314 | 11/15/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice regarding several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2315 | 11/14/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice about litigation regarding Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2316 | 11/10/2006 | Raul Smith | Gerardo Ranero | | Confidential email and attachment between attorney and client that discussing legal strategy and reflecting legal advice  for contract terms for outside attorneys assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2317 | 11/02/2006 | Justin Bird | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2318 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Robert Borthwick | Confidential email and attachment between attorney and client that requests legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2319 | 10/20/2006 | Sergio Fillad | Raul Smith; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2320 | 10/11/2006 | Abraham Hernandez | Gerardo Ranero; Gerardo Ranero | | Confidential email and attachment between attorney and client transmitting requested information for the purposes of rendering legal advice about litigation relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2321 | 10/06/2006 | Santiago Sepulveda | Justin Bird; Gerardo Ranero | Raul Smith; Carlos Zamarron Ontiveros; Vanessa Gimenez; | Confidential email and attachments between attorney and client for the purposes of providing legal advice about several parcels of real estate in the Costa Azul | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Martha Torres | | |
| 2322 | 10/02/2006 | Jorge Uribe | Tania Ortiz; Gerardo Ranero; Bustamante, Sergio; Carlos Loyola | Angeles De La Parra; Julio Henao; | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice pertaining to the SEMARNAT permit for purposes of litigation | Attorney/Client Privileged; Work Product |
| 2323 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice for terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2324 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice about terms of an agreement with outside counsel assisting with litigation pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2325 | 09/28/2006 | Raul Smith | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice concerning terms of an agreement with outside counsel assisting with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2326 | 09/25/2006 | Sergio Bustamante | Julio Henao; | Gerardo Ranero | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice regarding compliance with the Environmental Impact Authorization | Attorney/Client Privileged |
| 2327 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Gerardo Ranero | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2328 | 09/06/2006 | Raul Smith | Morgan, Mike Morgan; Alex Rios Rippa; Santiago Sepulveda; Gerardo Ranero; Miguel Araiza; Ricardo Moreno | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2329 | 09/01/2006 | Alex Quintero | Jorge Uribe; Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice pertaining to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2330 | 08/28/2006 | Raul Smith | Miguel Araiza; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2331 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice and discussing strategy of litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2332 | 08/17/2006 | Randall Clark | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice concerning security at Lot A-3 | Attorney/Client Privileged |
| 2333 | 08/11/2006 | Robert Borthwick | Ricardo Moreno | Sergio Fillad; Gerardo Ranero; Alex Rios Rippa | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and strategy for litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2334 | 07/28/2006 | Sergio Bustamante | Carlos Huerta | Gerardo Ranero | Confidential email chain and attachment between attorney and client transmitting requested information relating to Lot A-3 for the purposes of providing legal advice | Attorney/Client Privileged |
| 2335 | 07/28/2006 | Sergio Bustamante | Julio Henao; | Gerardo Ranero | Confidential email chain and attachment between attorney and client transmitting requested information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 2336 | 07/12/2006 | Alex Quintero | Gerardo Ranero; Jorge Uribe | Julio Henao; | Confidential email chain and attachment between attorney and client providing requested information for the purpose of providing legal advice about several ECA lots | Attorney/Client Privileged |
| 2337 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Robert Borthwick; Gerardo Ranero; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes providing legal advice and discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2338 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice discussing litigation strategy pertaining to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2339 | 06/30/2006 | Alex Quintero | Julio Henao; | Jorge Uribe; Julio Henao; Gerardo Ranero; Justin Bird | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice about several ECA lots, including Lot A-3 | Attorney/Client Privileged |
| 2340 | 05/24/2006 | Humberto Gonzalez | Julio Henao; | Gerardo Ranero | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 2341 | 05/24/2006 | Lic Francisco Molina | Justin Bird | Randall Clark; Gerardo Ranero; Ricardo Valenzuela | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 2342 | 05/05/2006 | Santiago Sepulveda | Justin Bird | Gerardo Ranero; Ricardo Valenzuela; Lic Francisco Molina; Vanessa Gimenez | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice pertaining to Lot A-3 and neighboring parcels | Attorney/Client Privileged |
| 2343 | 05/03/2006 | Paul Maldonado | Luis Sanchez; Gerardo Ranero | Humberto Gonzalez | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of land, including Lot A-3 | Attorney/Client Privileged |
| 2344 | 02/09/2006 | Santiago Sepulveda | Raul Smith | Gerardo Ranero | Confidential email chain between attorney and client for the purposes of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2345 | 02/03/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment between attorneys for | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | the purpose of providing client with legal advice about Lot A-3 | Privileged |
| 2346 | 02/02/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 2347 | 01/31/2006 | Santiago Sepulveda | Luis Sanchez | Randall Clark; Gerardo Ranero | Confidential email and attachment between attorneys for the purpose of providing client with legal advice about Lot A-3 | Attorney/Client Privileged |
| 2348 | 01/30/2006 | Humberto Gonzalez | Julio Henao; Bill Keller | William Gurrola; Paul Maldonado; Dale Kelly-Cochrane; Claudia Lopez; Raul Smith; Gerardo Ranero; Justin Bird | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 2349 | 01/30/2006 | Justin Bird | Gerardo Ranero; Santiago Sepulveda | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice pertaining to the purchase of Lot A-3 | Attorney/Client Privileged |
| 2350 | 01/30/2006 | Justin Bird | Dale Kelly-Cochrane; Gerardo Ranero; Raul Smith; Randall Clark | Diana Day; Francisco Molina | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 2351 | 12/06/2005 | Santiago Sepulveda | Gerardo Ranero | Justin Bird | Confidential email and attachment between attorney and client for the purposes of providing legal advice about the title of Lot A-3 | Attorney/Client Privileged |
| 2352 | 07/08/2005 | Cristina Kessel | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice about environmental issues, including SEMARNAT permitting | Attorney/Client Privileged |
| 2353 | 04/30/2010 | Tania Ortiz | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 2354 | 05/01/2010 | Gerardo Ranero | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice regarding several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 2355 | 06/26/2007 | Gerardo Ranero | Juan Manuel Gastelum, Juan Manuel | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2356 | 05/29/2007 | Gerardo Ranero | Sergio Fillad; Sergio Fillad | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Sanchez Ritchie | Product |
| 2357 | 06/04/2007 | Karen Sanchez | Alex Quintero; Gerardo Ranero | Randall Clark | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice regarding security of ECA land | Attorney/Client Privileged |
| 2358 | 07/19/2006 | Sergio Bustamante | Julio Henao; | Gerardo Ranero; Alex Quintero | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 2359 | 07/19/2006 | Sergio Bustamante | Gerardo Ranero | Humberto Gonzalez | Confidential email and attachment between attorney and client providing requested information for the purposes of providing legal advice relating to several parcels in the Costa Azul area | Attorney/Client Privileged |
| 2360 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purposes of discussing litigation strategy and providing legal advice about a lawsuit challenging the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2361 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachments between attorney and client for the purpose of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2362 | 01/31/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice about Lot A-3 | Attorney/Client Privileged |
| 2363 | 08/30/2006 | Raul Smith | Miguel Araiza; Octavio Manuel Carvajal Trillo; Gerardo Ranero | | Confidential email and attachment between attorney and client for the purposes of providing legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2364 | 08/29/2006 | Gerardo Ranero | Gerardo Ranero | | Confidential email chain and attachments between attorney and client for the purposes of discussing strategy and providing legal advice relating to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2365 | 08/16/2006 | Randall Clark | Gerardo Ranero | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 2366 | 08/16/2006 | Randall Clark | Robert Borthwick; Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 2367 | 08/16/2006 | Robert | Randall Clark; Gerardo | | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | Ranero | | and client for the purposes of requesting legal advice relating to security at Lot A-3 | Privileged |
| 2368 | 05/17/2006 | Humberto Gonzalez | Mark Fisher | Rodolfo Michelon; Claudia Lopez; Gerardo Ranero; William Gurrola; Justin Bird | Confidential email chain and attachments between attorney and client for the purposes of transmitting requested information and providing legal advice concerning parcels of land adjacent to Lot A-3 | Attorney/Client Privileged |
| 2369 | 05/08/2006 | Santiago Sepulveda | Gerardo Ranero | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to a parcel adjacent to Lot A-3 | Attorney/Client Privileged |
| 2370 | 12/06/2005 | Alma Arenas | Gerardo Ranero | | Confidential email and attachment between attorney and client that details work and litigation strategy of outside counsel assisting with litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2371 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client detailing the litigation work and strategy of outside counsel for several of ECA's matters, including litigation related to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2372 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including legal services related to litigation concerning Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2373 | 11/07/2006 | Luis Sanchez | Gerardo Ranero | | Confidential email chain and attachments between attorney and client that detail litigation work and strategy, including for litigation involving Sanchez Ritchie, performed by an outside law firm | Attorney/Client Privileged; Work Product |
| 2374 | 10/03/2006 | Donna R. Corona | Gerardo Ranero | | Confidential email and attachment between attorney and client that details the litigation work and strategy performed by an outside law firm and includes work performed relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2375 | 10/03/2006 | Ruth M. Herrera | Gerardo Ranero | | Confidential email and attachments between attorney and client detailing work and strategy of an outside law firm assisting ECA, including litigation work pertaining to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2376 | 10/20/2005 | Mariana Zayas | Manuel Salas; David Lozano; Gerardo Ranero; Manuel Becerra | | Confidential email and attachment providing information requested by counsel for the purposes of providing legal advice regarding regulation by SEMARNAT | Attorney/Client Privileged |
| 2377 | 04/23/2007 | Paul Maldonado | Gerardo Ranero | Dimas Hernandez; Humberto Gonzalez | Confidential email and attachment between attorney and client for the purposes of requesting legal advice pertaining to litigation involving despojo claims | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2378 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Robert Borthwick; Raul Smith; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail work and strategy of outside law firm relating to several litigations involving ECA, including litigation involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2379 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Robert Borthwick; Raul Smith; Humberto Gonzalez; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email chain and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation relating to SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2380 | 04/17/2007 | Gina Montellano | Ruth M. Herrera | Alma Arenas; Humberto Gonzalez; Randall Clark; Robert Borthwick; Santiago Sepulveda; Leonard Gonzalez; Gina Montellano | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of an outside law firm assisting ECA with several lawsuits, including litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2381 | 03/29/2007 | Ruth M. Herrera | Humberto Gonzalez; Paul Maldonado | Robert Borthwick; Alma Arenas; Santiago Sepulveda; Leonard Gonzalez | Confidential email and attachments between attorney and client that detail the specific legal work and strategy of outside counsel assisting ECA with several lawsuits | Attorney/Client Privileged; Work Product |
| 2382 | 05/07/2010 | Jorge Uribe | Joel Griffin; Bill Keller; Kimberly McDonnell | Anthony J. Perrino | Confidential email chain and attachments between attorney and client reflecting information request for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2383 | 03/17/2009 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2384 | 03/28/2005 | Alma Arenas | Angelica Ala Torre; Margarita Gonzalez; Rosa Maria Yanez | Marilou Amurao; Arturo Infanzon; Randall Clark; Raul Smith; Robert Borthwick; Santiago Sepulveda | Confidential email and attachment between attorney and client detailing the specific legal work and strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2385 | 02/26/2005 | Jennifer Andrews | Kathleen C. Teora; Robert Borthwick; Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2386 | | | | | This document has been produced. | |
| 2387 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to | Attorney/Client Privileged; Work |

3177990.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | several lawsuits involving Energía Costa Azul | Product |
| 2388 | 01/12/2005 | Raul Smith | Brian Cromer; Robert Borthwick | Kevin Sagara | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2389 | 01/12/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2390 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick; Kevin Sagara | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2391 | 01/12/2005 | Raul Smith | Brian Cromer | Kevin Sagara; Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2392 | 01/12/2005 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick, Brian Cromer, and Kevin Sagara for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2393 | 01/12/2005 | Raul Smith | Robert Borthwick; Brian Cromer; Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2394 | 01/12/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2395 | 01/12/2005 | Raul Smith | Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2396 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2397 | 01/11/2005 | Brian Cromer | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2398 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2399 | 01/11/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2400 | 01/07/2005 | Art Larson | Robert Borthwick; Raul | Kathleen C. Teora; Doug | Confidential email and attachment between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Smith | | Kline | client for the purposes of requesting legal advice relating to litigation involving SEMARNAT permitting | Privileged; Work Product |
| 2401 | 01/05/2005 | Raul Smith | Santiago Sepulveda; Luis Vera; Sergio Fillad; Robert Borthwick; Kevin Sagara; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2402 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; Gerardo Ranero | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban Gorches; Jorge Aguilar; Vanessa Gimenez; Sergio Urias; Maria Butron | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2403 | 09/06/2005 | Raul Smith | Robert Borthwick; Dave Smith; Justin Bird | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2404 | 07/13/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Esteban Gorches; Jorge Aguilar; Alonso Rodriguez; Raul del Moral | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2405 | 08/28/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Robert Borthwick; Raul Smith; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2406 | 08/14/2006 | Ricardo Moreno | Ricardo Moreno; Robert Borthwick; Art Larson ; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith; Randall Clark | Confidential email and attachments between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2407 | 01/05/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2408 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |

3177990.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Luis Vera; Alejandro Aldana; Tania Ortiz | | | |
| 2409 | 08/20/2004 | Robert Borthwick | Mark Snell | Kevin Sagara; Dave Smith; Sharon Cohen L. ; Lisa McFadden | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2410 | 08/19/2004 | Robert Borthwick | Deborah Lilac | | Confidential email and attachment created by attorney that reflects the litigation strategy and mental impressions of counsel relating to several lawsuits involving Sempra Energy | Work Product |
| 2411 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2412 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2413 | 07/12/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2414 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2415 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product; |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | | | Common Interest |
| 2416 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2417 | 06/07/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of giving client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2418 | 06/07/2004 | Sharon Cohen | Javade Chaudhri; Dave Smith; Kevin Sagara | Robert Borthwick | Confidential email and attachment between attorneys for the purpose of giving client advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2419 | 06/07/2004 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing to client legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2420 | 06/07/2004 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2421 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2422 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing legal advice to client relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2423 | 06/05/2004 | Robert Borthwick | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2424 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | providing client with legal advice relating to several lawsuits involving Sempra Energy | Product |
| 2425 | 06/05/2004 | Sharon Cohen | Robert Borthwick | | Confidential email chain and attachment between attorneys Robert Borthwick and Sharon Cohen for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2426 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Martin Bambridge; Sergio Fillad | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2427 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2428 | 05/24/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2429 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2430 | 05/17/2004 | Robert Borthwick | Kevin Sagara; Raul Smith; Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2431 | 05/11/2004 | Robert Borthwick | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2432 | 05/10/2004 | Kevin Sagara | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2433 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen L. ; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2434 | 05/07/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Sharon Cohen L. ; Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2435 | 05/28/2004 | Robert Borthwick | Michael Swartz | Kevin Sagara | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to | Attorney/Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | permitting for the LNG terminal | |
| 2436 | 05/28/2004 | Matt Burkhart | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of requesting legal advice related to permitting for the LNG terminal | Attorney/Client Privileged |
| 2437 | 03/17/2006 | Doug Kline | Don Felsinger; Neal Schmale; Javade Chaudhri; Dennis Arriola | Robert Borthwick; Raul Smith; Laura Farmer; Karen Sedgwick; Gary Kyle; Marilou Amurao; Glen Donovan; Ricardo Moreno; Art Larson; Kathleen M. Bevan; Stephanie E. Hitt; Benita J. Jackson | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2438 | 03/03/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2439 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Javade Chaudhri; Kevin Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | Confidential email and attachments between attorney and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2440 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorneys and client for the purpose of providing legal advice regarding litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2441 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews; Mark William Nelson | | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2442 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2443 | 02/24/2006 | Robert Borthwick | Art Larson | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to litigation involving the Environmental Impact Authorization | Product |
| 2444 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2445 | 02/24/2006 | Teresa Gonzalez | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2446 | 02/24/2006 | Art Larson | Teresa Gonzalez | Robert Borthwick; Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2447 | 02/24/2006 | Teresa Gonzalez | Art Larson | Robert Borthwick; Raul Smith | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2448 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purposes of providing legal advice relating to providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2449 | 05/05/2006 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2450 | 09/29/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2451 | 09/28/2006 | Raul Smith | Alex Rios Rippa | Gerardo Ranero; Randall Clark; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2452 | 09/26/2006 | Raul Smith | Robert Borthwick; Randall Clark | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2453 | 09/18/2006 | Alex Quintero | Alex Quintero; Morgan, Mike Morgan; Stephens, Gary; Robert Borthwick | Julio Henao; Jorge Uribe | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding security at and near Lot A-3 | Attorney/Client Privileged |
| 2454 | 09/18/2006 | Justin Bird | Lic. Fernando Cervantes | Robert Borthwick; Raul | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Guajardo; Lic Francisco Molina; Ricardo Valenzuela; Santiago Sepulveda | Smith | and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Privileged |
| 2455 | 09/15/2006 | Raul Smith | Jorge Uribe; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2456 | 09/15/2006 | Jorge Uribe | Raul Smith; Alex Quintero; Gerardo Ranero; Sergio Fillad; Robert Borthwick; Alex Rios Rippa | Julio Henao; Miguel Araiza | Confidential email chain between attorney and client for the purpose of discussing litigation strategy and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2457 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2458 | 09/13/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorneys for the purpose of providing client with legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2459 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2460 | 09/11/2006 | Sharon Cohen | Javade Chaudhri | Robert Borthwick; Benita J. Jackson | Confidential email and attachment between attorney and client for the purpose of providing client legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2461 | 09/11/2006 | Robert Borthwick | Sharon Cohen L. | | Confidential email chain and attachment between attorneys for the purpose of providing client with legal advice relating to several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2462 | | | | | This document has been produced. | |
| 2463 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2464 | 09/08/2006 | Raul Smith | Esteban Gorches; | Robert Borthwick; Alex | Confidential email and attachments between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Santiago Sepulveda | Rios Rippa; Gerardo Ranero | client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 2465 | 09/07/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2466 | 09/06/2006 | Raul Smith | Mike Morgan | Robert Borthwick | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2467 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2468 | 09/05/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2469 | 09/05/2006 | Raul Smith | Santiago Sepulveda | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2470 | 09/05/2006 | Sergio Fillad | Raul Smith | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2471 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2472 | 09/04/2006 | Raul Smith | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2473 | 08/31/2006 | Kathleen C. Teora | Morgan, Mike Morgan; Alex Rios Rippa; Ricardo Moreno; Stephens, Gary; Gilbert Moya; Irma Partida; Robert Borthwick; Raul Smith; Erbin Keith | | Confidential email and attachment between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2474 | 08/29/2006 | Justin Bird | Robert Borthwick | | Confidential email chain and attachment between attorneys | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | providing requested information for the purpose of providing client with legal advice relating to litigation involving Lot A-3 | Privileged; Work Product |
| 2475 | 08/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron Ontiveros; Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2476 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2477 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Kevin Sagara | Confidential email and attachment between attorneys for the purpose of discussing litigation strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2478 | 08/23/2006 | Robert Borthwick | Deborah Lilac | | Confidential memorandum from attorney Robert Borthwick to the legal department that reflects the mental impressions of counsel and provides information for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2479 | 08/23/2006 | Robert Borthwick | Javade Chaudhri | Kevin Sagara | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice to client regarding litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2480 | 08/23/2006 | Robert Borthwick | Kevin Sagara | | Confidential email and attachment between attorneys for the purpose of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2481 | 08/23/2006 | Robert Borthwick | Robert Borthwick | | Confidential notes of attorney Robert Borthwick containing the mental impressions of counsel relating to litigation involving Lot A-3 | Work Product |
| 2482 | 08/23/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Carlos Zamarron Ontiveros; Kevin Sagara | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2483 | 08/10/2006 | Robert Borthwick | Julio Henao; | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2484 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2485 | 08/10/2006 | Robert Borthwick | Ricardo Moreno | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2486 | 08/10/2006 | Robert Borthwick | Art Larson | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2487 | 08/10/2006 | Art Larson | Robert Borthwick | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2488 | 07/21/2006 | Robert Borthwick | Doug Kline; Art Larson; Ricardo Moreno; Raul Smith | Darcel Hulse | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2489 | 07/21/2006 | Art Larson | Doug Kline; Robert Borthwick; Raul Smith; Ricardo Moreno | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2490 | 07/21/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2491 | 07/08/2006 | Santiago Sepulveda | Sergio Fillad | Robert Borthwick; Gerardo Ranero; Esteban Gorches | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2492 | 07/06/2006 | Sergio Fillad | Robert Borthwick; Gerardo Ranero | Santiago Sepulveda | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy for potential lawsuit relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2493 | 03/30/2007 | Frank DuPont | Raul Smith | Robert Borthwick; Blair Faulwetter | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2494 | 03/13/2007 | Raul Smith | Justin Bird; Sue Bradham | Robert Borthwick | Confidential email and attachments between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2495 | 03/06/2007 | Justin Bird | Raul Smith; Robert Borthwick; Sue Bradham | | Confidential email chain and attachments between attorney and client that reflects the mental impression of counsel relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2496 | 03/06/2007 | Raul Smith | Justin Bird | Robert Borthwick | Confidential email and attachments between attorney and client that reflects the mental impressions of counsel relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2497 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice regarding an agreement with outside counsel | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | assisting ECA in litigation involving Sanchez Ritchie | |
| 2498 | 06/07/2007 | Ed Vea | Javade Chaudhri | Blair Faulwetter; Frank DuPont; Amy Chiu; Robert Borthwick; Cristy Collins | Confidential email and attachment between attorney and client reflecting the advice of counsel and litigation strategy relating to lawsuit involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2499 | 06/02/2007 | Robert Borthwick | Sharon Cohen L. | | Confidential email and attachment between attorneys containing the mental impressions of counsel relating to various lawsuits involving Sempra Energy and that contains legal advice for client regarding the lawsuits | Attorney/Client Privileged; Work Product |
| 2500 | 05/29/2007 | Teresa Gonzalez | Robert Borthwick | Raul Smith | Confidential email and attachments between attorney and client for the purpose of requesting legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2501 | 04/19/2007 | Deborah Lilac | Dave Smith | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2502 | 04/19/2007 | Steven C. Nelson | Deborah Lilac | Dave Smith; Sharon Cohen L. ; Robert Borthwick | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2503 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2504 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2505 | 04/18/2007 | Dave Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2506 | 04/18/2007 | Robert Borthwick | Sharon Cohen L. ; Steven C. Nelson; Dave Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2507 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment that reflects the legal advice of counsel and that contains the mental impressions of counsel regarding several lawsuits involving Sempra | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Energy | |
| 2508 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2509 | 04/18/2007 | Deborah Lilac | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2510 | 04/18/2007 | Robert Borthwick | Deborah Lilac | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2511 | 04/18/2007 | Sharon Cohen | Robert Borthwick; Steven C. Nelson | Dave Smith | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2512 | 04/17/2007 | Robert Borthwick | Sharon Cohen L. ; Steven C. Nelson | Dave Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice and that contains the mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2513 | 12/04/2006 | Juan Campos | David Lozano; Morgan, Mike Morgan; Tania Ortiz; Robert Borthwick; Justin Bird | David Cobb; Herb Sills | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice related to SEMARNAT permitting | Attorney/Client Privileged |
| 2514 | 11/22/2006 | Raul Smith | Mark Fisher | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez | Confidential email and attachments between attorney and client that details the specific work and legal strategy of an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2515 | 11/15/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Justin Bird; Carlos Zamarron Ontiveros; Lic. Fernando Cervantes Guajardo; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2516 | 11/15/2006 | Raul Smith | Jim Sahagian; Sue Bradham; Julio Henao; | Robert Borthwick; Mike Morgan | Confidential email and attachments between attorney and client for the purposes of providing legal advice and that | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Alex Rios Rippa; Art Larson; Doug Kline; Ricardo Moreno; Rodolfo Michelon | | contain the mental impressions of counsel concerning several lawsuits involving Energía Costa Azul | Product |
| 2517 | 11/04/2006 | Raul Smith | Fernando Cervantes Guajardo | Alex Rios Rippa; Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice regarding an agreement with an outside law firm assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2518 | 11/03/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2519 | 11/02/2006 | Santiago Sepulveda | Robert Borthwick; Justin Bird; Raul Smith | Lic. Fernando Cervantes Guajardo; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2520 | 10/24/2006 | Raul Smith | Sergio Fillad; Miguel Araiza; Gerardo Ranero | Robert Borthwick | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2521 | 10/23/2006 | Robert Borthwick | Javade Chaudhri | Benita J. Jackson    ; Dave Smith; Sharon Cohen L. | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2522 | 10/23/2006 | Deborah Lilac | Robert Borthwick | | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2523 | 10/20/2006 | Robert Borthwick | Javade Chaudhri | Benita J. Jackson    ; Sharon Cohen L. ; Dave Smith | Confidential email and attachment reflecting the legal advice and mental impressions of counsel regarding several lawsuits involving Sempra Energy | Attorney/Client Privileged; Work Product |
| 2524 | 10/13/2006 | Raul Smith | Diana Day | Robert Borthwick | Confidential email and attachment between attorney and client that reflects the legal advice and strategy of counsel regarding litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2525 | 10/11/2006 | Robert Borthwick | Matt Burkhart | | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and that reflects the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2526 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2527 | 09/24/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting the advice and mental impressions of counsel relating to several lawsuits | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Energía Costa Azul | Product |
| 2528 | 08/03/2007 | Robert Borthwick | Sergio Fillad; Santiago Sepulveda; Esteban C. Gorches | Raul Smith | Confidential email chain and attachments between attorney and client for the purposes of requesting legal advice regarding litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2529 | 08/03/2007 | Robert Borthwick | Raul Smith | | Confidential email chain and attachment for the purpose of providing legal advice to client relating to budgetary issues | Attorney/Client Privileged |
| 2530 | 08/02/2007 | Nadia A. Patino | Robert Borthwick | | Confidential email and attachment for the purpose of providing legal advice to client relating to budgetary issues | Attorney/Client Privileged |
| 2531 | 07/31/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the advice of outside counsel and containing the mental impressions of counsel regarding several lawsuits involving Energía Costa Azul. | Attorney/Client Privileged; Work Product |
| 2532 | 07/27/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachments reflecting the strategy and mental impressions of counsel relating to several lawsuits involving Energía Costa Azul | Work Product |
| 2533 | 08/17/2007 | Santiago Sepulveda | Raul Smith | | Confidential email and attachments between attorney and client that reflect the legal strategy and mental impressions of counsel relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2534 | 07/11/2007 | Alejandro Aldana | Raul Smith | | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2535 | 06/19/2007 | Alejandro Aldana | Raul Smith; Octavio Manuel Carvajal Trillo | | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2536 | 03/22/2007 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal Trillo; Gerardo Ranero | Julio Henao; Abreu, Alberto; | Confidential email and attachment between attorney and client for the purposes of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2537 | 03/21/2007 | Gerardo Ranero | Jorge Uribe | Julio Henao; Raul Smith; Abreu, Alberto; Octavio Manuel Carvajal Trillo | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2538 | 03/21/2007 | Jorge Uribe | Gerardo Ranero | Julio Henao; Raul Smith; Alberto Abreu; Octavio Manuel Carvajal Trillo | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2539 | 03/21/2007 | Octavio Manuel Carvajal Trillo | Raul Smith; Jorge Uribe; Abreu, Alberto; | Julio Henao; Tania Ortiz | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2540 | 03/16/2007 | Jorge Uribe | Raul Smith; Tania Ortiz; Lic. Octavio Manuel Carvajal Trillo | Julio Henao; Alberto Abreu | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to a lawsuit involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2541 | 02/01/2007 | Octavio Manuel Carvajal Trillo | Tania Ortiz; Raul Smith | Luis Vera; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2542 | 11/10/2006 | Jorge Uribe | Raul Smith; Alejandro Aldana | Julio Henao; Abreu, Alberto; | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to a dispute concerning SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2543 | 09/14/2006 | Jorge Uribe | Raul Smith; Octavio Manuel Carvajal Trillo; Tania Ortiz | Abreu, Alberto; | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to the environmental permitting, including the Environmental Impact Report | Attorney/Client Privileged |
| 2544 | 08/31/2006 | Octavio Manuel Carvajal Trillo | Raul Smith | Luis Vera; Alejandro Aldana | Confidential email and attachment between attorney and client for the purpose of providing legal advice and litigation strategy relating to a lawsuit involving SEMARNAT permitting | Attorney/Client Privileged; Work Product |
| 2545 | 06/02/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda; Alejandro Aldana; Gerardo Ranero; Luis Vera | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2546 | 01/22/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Sergio Fillad | Confidential email and attachment attorney and client for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2547 | 01/15/2004 | Santiago Sepulveda | David J. Barrett | Sharon Cohen L. ; Raul Smith | Confidential email and attachment between attorney and client providing information for the purpose of rendering legal advice and that contains the mental impressions of counsel relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2548 | 01/14/2004 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving the SEMARNAT permit. | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2549 | 01/30/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Ricardo Charvel; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2550 | 01/14/2004 | Santiago Sepulveda | Darcel Hulse; George Liparidis; Brian Cromer; Sharon Cohen L. ; Raul Smith; Tania Ortiz; Cristina Kessel | Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to several lawsuits related to environmental permitting for the LNG terminal | Attorney/Client Privileged; Work Product |
| 2551 | 02/27/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin Sagara | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2552 | 02/12/2004 | Kevin Sagara | Sue Bradham; Sharon Cohen L. ; Brian Cromer; Raul Smith; Santiago Sepulveda | Javade Chaudhri | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2553 | 02/10/2004 | Santiago Sepulveda | Kevin Sagara | Sue Bradham; Javade Chaudhri; Sharon Cohen L. ; Brian Cromer; Raul Smith | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2554 | 02/10/2004 | Kevin Sagara | Javade Chaudhri; Sharon Cohen L. ; Brian Cromer; Raul Smith; Santiago Sepulveda | Sue Bradham | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2555 | 02/07/2004 | Brian Cromer | Sharon Cohen; Raul Smith | | Confidential email chain and attachment between attorneys for the purposes of providing legal advice to client and discussing legal strategy relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2556 | 02/06/2004 | Santiago Sepulveda | Brian Cromer | Kevin Sagara; Raul Smith | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice related to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2557 | 02/24/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel; Kevin | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sagara | | | |
| 2558 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2559 | 02/05/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen L. ; Raul Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2560 | 03/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2561 | 03/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2562 | 03/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2563 | 03/03/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2564 | 01/06/2004 | Santiago Sepulveda | Darcel Hulse; Sharon Cohen; Raul Smith; Brian Cromer | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2565 | 04/26/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2566 | 04/20/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; | Esteban Gorches; Raul del Moral; Carlos Zamarron | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Brian Cromer; Raul Smith; Tania Ortiz; Cristina Kessel | Ontiveros; Jorge Aguilar | providing legal advice relating to litigation involving the environmental lawsuits involving Energía Costa Azul | Product |
| 2567 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2568 | 05/24/2004 | Santiago Sepulveda | Santiago Sepulveda; Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer; Martin Bambridge | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2569 | 05/17/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2570 | 05/10/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2571 | 05/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Sharon Cohen L. ; Raul Smith; Brian Cromer | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2572 | 05/25/2004 | Santiago Sepulveda | Robert Borthwick; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2573 | 05/07/2004 | Luis Sanchez | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2574 | 05/06/2004 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2575 | 05/06/2004 | Brian Cromer | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2576 | 05/06/2004 | Brian Cromer | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the Environmental Impact Authorization | Product |
| 2577 | 05/05/2004 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2578 | 05/05/2004 | Sharon Cohen | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2579 | 05/04/2004 | Kevin Sagara | Raul Smith; Brian Cromer | Sharon Cohen L. | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2580 | 05/04/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2581 | 05/04/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal advice and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2582 | 05/04/2004 | Kevin Sagara | Raul Smith; Brian Cromer | Sharon Cohen L. | Confidential email chain between attorney and client for the purposes of discussing legal advice and providing and requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2583 | 05/03/2004 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purposes of discussing legal advice and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2584 | 05/20/2004 | Brian Cromer | Raul Smith | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and containing the mental impressions of counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2585 | 06/25/2004 | Kevin Sagara | Raul Smith; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2586 | 06/03/2004 | Santiago Sepulveda | Raul Smith | | Confidential email and attachment between attorney and client that discusses legal strategy for the purpose of providing legal advice relating to several lawsuits involving | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Energía Costa Azul | |
| 2587 | 06/28/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2588 | 06/21/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2589 | 06/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2590 | 06/07/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Sergio Fillad; Martin Bambridge; Alejandro Aldana | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2591 | 06/07/2004 | Robert Borthwick | Raul Smith | | Confidential email between attorneys transmitting information for the purpose of providing client legal advice relating to environmental lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2592 | 06/01/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Martin Bambridge; Sergio Fillad | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2593 | 07/26/2004 | Raul Smith | Brian Cromer; Kevin Sagara; Javade Chaudhri | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | litigation involving Energía Costa Azul | Product |
| 2594 | 07/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2595 | 07/16/2004 | Brian Cromer | Kevin Sagara; Raul Smith; Javade Chaudhri | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2596 | 07/14/2004 | Robert Borthwick | Raul Smith | Kevin Sagara | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2597 | 07/14/2004 | Kevin Sagara | Raul Smith; Javade Chaudhri | Robert Borthwick; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2598 | 07/14/2004 | Raul Smith | Javade Chaudhri | Robert Borthwick; Kevin Sagara; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2599 | 07/13/2004 | Raul Smith | Javade Chaudhri | Robert Borthwick; Kevin Sagara; Brian Cromer | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2600 | 07/12/2004 | Raul Smith | Javade Chaudhri; Brian Cromer; Kevin Sagara | Robert Borthwick | Confidential email reflecting the mental impressions and legal advice of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2601 | 07/30/2004 | Kevin Sagara | Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2602 | 07/30/2004 | Raul Smith | Carlos Loyola | | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2603 | 07/30/2004 | Santiago Sepulveda | Raul Smith | Kevin Sagara; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2604 | 07/30/2004 | Santiago Sepulveda | Raul Smith | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and proving legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2605 | 07/26/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Luis Vera; Alejandro Aldana; Tania Ortiz | | | |
| 2606 | 07/19/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2607 | 08/04/2004 | Ricardo Charvel | Jim Marzonie; Perrino, Anthony J.; Julio Henao; Bill Keller; Jorge Monaco | Carlos Loyola; Cristina Kessel; Ana Gutierrez; Raul Smith; Javade Chaudhri | Confidential email chain between attorney and client reflecting legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged |
| 2608 | 08/30/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2609 | 08/23/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2610 | 08/16/2004 | Raul Smith | Kevin Sagara; Brian Cromer; Javade Chaudhri | Robert Borthwick | Confidential email between attorneys that reflects the legal advice of outside counsel and is for the purpose of providing client legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2611 | 08/16/2004 | Santiago Sepulveda | Jorge Jimenez | Brian Cromer; Raul Smith; Manuel Cervantes | Confidential email chain and attachment reflecting the legal strategy of counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product; Common Interest |
| 2612 | 08/16/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| | | | Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | | advice relating to environmental litigation involving Energía Costa Azul | Product; Common Interest |
| 2613 | 08/09/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment for the purpose of discussing litigation strategy and providing legal advice relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2614 | 08/23/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys that reflects the legal advice of outside counsel and discusses litigation strategy relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2615 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2616 | 08/10/2004 | Robert Borthwick | Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2617 | 08/10/2004 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2618 | 08/09/2004 | Kevin Sagara | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2619 | 08/07/2004 | Kevin Sagara | Don Felsinger; Mark Snell; Darcel Hulse; Dennis Arriola; Art Larson; Ricardo Charvel | Javade Chaudhri; Robert Borthwick; Raul Smith; Brian Cromer | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2620 | 08/07/2004 | Kevin Sagara | Santiago Sepulveda; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Costa Azul | |
| 2621 | 08/07/2004 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2622 | 09/29/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2623 | 09/08/2004 | Santiago Sepulveda | Jorge Jimenez | Raul Smith; Brian Cromer | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2624 | 09/08/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Martin Bambridge; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2625 | 09/03/2004 | Raul Smith | Jim Marzonie | Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2626 | 09/03/2004 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer | | Confidential email between attorneys discussing legal strategy and that reflects the legal advice and mental impressions of outside counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2627 | 10/27/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment reflecting the legal strategy of counsel and for the purpose of providing legal advice regarding environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | | | |
| 2628 | 10/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | Brian Cromer | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2629 | 10/19/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | Brian Cromer | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2630 | 10/11/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment that reflects the legal strategy of counsel and is for the purpose of giving legal advice relating to litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2631 | 10/04/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Ken Jarvi; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment reflecting the litigation strategy of counsel and for the purpose of providing legal advice relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product; Common Interest |
| 2632 | 11/15/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2633 | 11/15/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2634 | 11/05/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2635 | 11/04/2004 | Robert | Raul Smith; Javade | | Confidential email chain between attorneys reflecting the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | Chaudhri; Kevin Sagara; Brian Cromer | | mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Privileged; Work Product |
| 2636 | 11/04/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Brian Cromer | Robert Borthwick | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2637 | 12/13/2004 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2638 | 12/09/2004 | Jim Marzonie | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2639 | 12/09/2004 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2640 | 12/06/2004 | Raul Smith | Kevin Sagara | | Confidential email chain between attorneys for the purpose of discussing legal strategy relating to litigation involving the Environmental Impact Authorization and that reflects the legal advice of outside counsel | Attorney/Client Privileged; Work Product |
| 2641 | 12/06/2004 | Kevin Sagara | Raul Smith; Robert Borthwick | | Confidential email between attorneys for the purpose of discussing legal strategy relating to litigation involving the Environmental Impact Authorization and that reflects the legal advice of outside counsel | Attorney/Client Privileged; Work Product |
| 2642 | 12/06/2004 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email between attorneys for the purpose of discussing legal strategy relating to litigation involving the Environmental Impact Authorization and that reflects the legal advice of outside counsel | Attorney/Client Privileged; Work Product |
| 2643 | 12/14/2004 | Santiago Sepulveda | Darcel Hulse; Kevin Sagara; Robert Borthwick; Brian Cromer; Raul Smith; Ricardo Charvel; Jim Marzonie; Sergio Fillad; Luis Vera; Alejandro Aldana; Tania Ortiz | Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2644 | 12/10/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of outside counsel relating to environmental litigation involving the LNG | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | terminal | |
| 2645 | 12/01/2004 | Raul Smith | Javade Chaudhri; Kevin Sagara; Robert Borthwick; Brian Cromer | | Confidential email between attorneys reflecting the mental impressions of counsel and legal advice of outside counsel relating to environmental litigation involving the LNG terminal | Attorney/Client Privileged; Work Product |
| 2646 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment for the purpose of providing legal advice to client and that reflects the mental impressions and strategy of counsel relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2647 | 01/07/2005 | Raul Smith | Art Larson | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2648 | 01/28/2005 | Raul Smith | Jim Marzonie | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2649 | 01/28/2005 | Jim Marzonie | Raul Smith; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2650 | 01/27/2005 | Raul Smith | Laura Farmer | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2651 | 01/27/2005 | Laura Farmer | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2652 | 01/27/2005 | Raul Smith | Laura Farmer; Dennis Arriola | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2653 | 01/27/2005 | Raul Smith | Georgina Garcia | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2654 | 01/27/2005 | Georgina Garcia | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2655 | 01/27/2005 | Raul Smith | Jim Marzonie; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2656 | 01/26/2005 | Jim Marzonie | Raul Smith; Art Larson; Georgina Garcia | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | to litigation involving the Environmental Impact Authorization | Product |
| 2657 | 01/26/2005 | Doug Kline | Raul Smith; Jennifer Andrews | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2658 | 01/26/2005 | Raul Smith | Jennifer Andrews; Doug Kline | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2659 | 01/26/2005 | Art Larson | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2660 | 01/26/2005 | Raul Smith | Jim Marzonie; Art Larson; Georgina Garcia | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2661 | 01/21/2005 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2662 | 01/21/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2663 | 01/21/2005 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer | | Confidential email between attorneys that reflects the legal advice and mental impressions of counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2664 | | | | | This document has been produced. | |
| 2665 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment between attorneys that reflects the work product of counsel and is for the purpose of providing client legal advice relating to litigation involving Energía Costa Azul and Gasoducto Bajanorte | Attorney/Client Privileged; Work Product |
| 2666 | 01/12/2005 | Raul Smith | Brian Cromer; Robert Borthwick | Kevin Sagara | Confidential email and attachment reflecting request for legal advice from outside counsel Jorge Aguilar relating to litigation affecting Energía Costa Azul and Gasoducto Bajanorte and that reflect work produced by attorneys for litigation affecting Energía Costa Azul and Gasoducto Bajanorte | Attorney/Client Privileged; Work Product |
| 2667 | 01/12/2005 | Raul Smith | Brian Cromer | Robert Borthwick; Kevin Sagara | Confidential email and attachment reflecting legal advice of counsel and reflecting request for legal advice relating to litigation involving Gasoducto Bajanorte and Energía Costa | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Azul | |
| 2668 | 01/12/2005 | Raul Smith | Brian Cromer | Kevin Sagara; Robert Borthwick | Confidential email and attachment reflecting legal advice of counsel and requesting legal advice of counsel relating to litigation involving Gasoducto Bajanorte and Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2669 | 01/12/2005 | Raul Smith | Robert Borthwick; Brian Cromer; Kevin Sagara | | Confidential email and attachment reflecting request for legal advice relating to litigation involving Gasoducto Bajanorte and Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2670 | 01/12/2005 | Raul Smith | Kevin Sagara; Brian Cromer; Robert Borthwick | | Confidential email and attachment reflecting provision of legal advice relating to litigation involving Gasoducto Bajanorte and Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2671 | 01/11/2005 | Raul Smith | Brian Cromer | Robert Borthwick | Confidential email and attachment reflecting legal strategy and mental impressions of counsel relating to litigation involving Energía Costa Azul and Gasoducto Bajanorte | Attorney/Client Privileged; Work Product |
| 2672 | 01/12/2005 | Raul Smith | Brian Cromer | | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2673 | 01/12/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2674 | 01/11/2005 | Raul Smith | Brian Cromer | | Confidential email chain and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2675 | 01/11/2005 | Jorge Aguilar | Raul Smith | Robert Borthwick; Esteban Gorches; Santiago Sepulveda | Confidential email and attachment between attorney and client for the purpose of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2676 | 01/07/2005 | Art Larson | Robert Borthwick; Raul Smith | Kathleen C. Teora; Doug Kline | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation affecting the LNG terminal | Attorney/Client Privileged |
| 2677 | 01/07/2005 | Robert Borthwick | Raul Smith; Art Larson | Kevin Sagara | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2678 | 01/07/2005 | Raul Smith | Art Larson | Robert Borthwick | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the Environmental Impact Authorization | Product |
| 2679 | 02/11/2005 | Santiago Sepulveda | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2680 | 02/22/2005 | Raul Smith | Jim Marzonie; Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2681 | 02/16/2005 | Jim Marzonie | Raul Smith; Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2682 | 02/16/2005 | Raul Smith | Jim Marzonie; Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2683 | 02/10/2005 | Doug Kline | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2684 | 02/10/2005 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer; Christopher Isaac; Jim Marzonie; Georgina Garcia; Art Larson; Kathleen C. Teora; Doug Kline | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2685 | 02/10/2005 | Raul Smith | Javade Chaudhri; Robert Borthwick; Kevin Sagara; Brian Cromer; Christopher Isaac; Jim Marzonie; Georgina Garcia; Art Larson; Kathleen C. Teora; Doug Kline | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2686 | 03/11/2005 | Robert Borthwick | Art Larson | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2687 | 03/11/2005 | Robert Borthwick | Santiago Sepulveda | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2688 | 03/11/2005 | Robert Borthwick | Kevin Sagara | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2689 | 03/11/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2690 | 03/10/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2691 | 03/10/2005 | Raul Smith | Robert Borthwick; Kevin Sagara; Brian Cromer | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2692 | 03/10/2005 | Raul Smith | Santiago Sepulveda | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2693 | 03/07/2005 | Raul Smith | Robert Borthwick; Brian Cromer | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2694 | 03/07/2005 | Santiago Sepulveda | Raul Smith; Luis Vera; Alejandro Aldana | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2695 | 03/04/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2696 | 03/04/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2697 | 03/04/2005 | Kevin Sagara | Darcel Hulse | Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2698 | 03/04/2005 | Raul Smith | Kevin Sagara; Robert Borthwick; Brian Cromer; Christopher Isaac | | Confidential email chain between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2699 | 03/03/2005 | Santiago Sepulveda | Raul Smith; Luis Vera; Alejandro Aldana | Tania Ortiz; Cristina Kessel; Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email between attorney and client for the purpose of providing legal advice relating litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2700 | 04/01/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2701 | 04/22/2005 | Alejandro Aldana | Santiago Sepulveda | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches ; Raul del Moral; Jorge Aguilar; I. Rodriguez - Estrategia Ambiental | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2702 | 04/22/2005 | Santiago Sepulveda | Alejandro Aldana | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches; Raul del Moral; Jorge Aguilar; I. Rodriguez - Estrategia Ambiental | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2703 | 04/22/2005 | Santiago Sepulveda | Alejandro Aldana | Tania Ortiz; Cristina Kessel; Raul Smith; Luis Vera; Esteban Gorches; Raul del Moral; Jorge Aguilar | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2704 | 04/19/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | Santiago Sepulveda | Confidential email between attorney and client reflecting legal advice and litigation strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2705 | 04/19/2005 | Alejandro Aldana | Santiago Sepulveda; Tania Ortiz; Cristina Kessel | Raul Smith; Luis Vera | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2706 | 04/19/2005 | Raul Smith | Kevin Sagara; Robert Borthwick | Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2707 | 04/19/2005 | Alejandro Aldana | Tania Ortiz; Cristina Kessel | Santiago Sepulveda; Raul Smith; Luis Vera | Confidential email chain between attorney and client for the purpose providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2708 | 04/19/2005 | Raul Smith | Bill Keller | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2709 | 04/19/2005 | Bill Keller | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2710 | 04/15/2005 | Raul Smith | Darcel Hulse; Kevin Sagara; Robert Borthwick; Jim Marzonie; Brian Cromer; Christopher | | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Isaac; Art Larson; Georgina Garcia; Bill Keller | | | |
| 2711 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2712 | 04/05/2005 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2713 | 04/05/2005 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice related to litigation involving the environmental permits of Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2714 | 06/14/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain and attachments between attorney and client for the purpose of requesting and providing legal advice relating to litigation affecting Energía Costa Azul and Gasoducto Bajanorte | Attorney/Client Privileged; Work Product |
| 2715 | 08/31/2005 | Santiago Sepulveda | Raul Smith | Sergio Fillad; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2716 | 08/31/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2717 | 08/31/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero | Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2718 | 08/29/2005 | Santiago Sepulveda | Gerardo Ranero | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2719 | 08/29/2005 | Santiago Sepulveda | Gerardo Ranero | Raul Smith; Sergio Fillad | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2720 | 08/29/2005 | Gerardo Ranero | Santiago Sepulveda; Raul Smith; Sergio Fillad | Gerardo Ranero | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the Environmental Impact Authorization | Product |
| 2721 | 08/29/2005 | Santiago Sepulveda | Raul Smith; Sergio Fillad | Gerardo Ranero | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2722 | 09/06/2005 | Raul Smith | Robert Borthwick; Dave Smith; Justin Bird | | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2723 | 09/06/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2724 | 09/06/2005 | Santiago Sepulveda | Raul Smith | Kevin Sagara; Esteban Gorches; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2725 | 09/07/2005 | Kevin Sagara | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2726 | 09/29/2005 | Raul Smith | Kevin Sagara | Robert Borthwick | Confidential email chain between attorney and client transmitting research for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2727 | 09/29/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client transmitting research for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2728 | 09/28/2005 | Raul Smith | Robert Borthwick; Kevin Sagara | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2729 | 09/13/2005 | Santiago Sepulveda | Sue Bradham; Justin Bird; Raul Smith | Cristina Kessel; Vanessa Gimenez; Sergio Urias | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2730 | 09/08/2005 | Raul Smith | Brian Cromer | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2731 | 09/08/2005 | Ray Durazo | Jennifer Andrews | Alicia Lopez; Raul Smith; Benita J. Jackson   ; Kathleen M. Bevan; Kevin | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to environmental litigation involving Energía | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Sagara; Rosetta Keck; Doug Kline; Lisa McFadden; Dennis Arriola; Stephen L. Baum; Erbin Keith; Javade Chaudhri; Mike Morgan; Laura Farmer; Neal Schmale; Art Larson; Mark Snell; Darcel Hulse; Stephanie E. Hitt; Don Felsinger; Glen Donovan | Costa Azul | |
| 2732 | 09/08/2005 | Javade Chaudhri | Jennifer Andrews | Dennis Arriola; Raul Smith | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2733 | 09/08/2005 | Erbin Keith | Jennifer Andrews; Stephen L. Baum; Don Felsinger; Neal Schmale; Javade Chaudhri; Mark Snell; Dennis Arriola; Kevin Sagara; Darcel Hulse | Art Larson; Doug Kline; Raul Smith; Mike Morgan; Laura Farmer; 'ray@durazo.com'; Alicia Lopez; Kathleen M. Bevan; Rosetta Keck; Stephanie E. Hitt; Benita J. Jackson    ; Lisa McFadden; Glen Donovan | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2734 | 09/08/2005 | Raul Smith | Justin Bird | | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2735 | 09/08/2005 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith | Santiago Sepulveda | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2736 | 09/07/2005 | Raul Smith | Kevin Sagara; Erbin Keith | | Confidential email and attachment for the purpose of providing legal advice to client relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2737 | 09/07/2005 | Kevin Sagara | Raul Smith | Robert Borthwick; Justin Bird | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2738 | 09/07/2005 | Raul Smith | Kevin Sagara | Robert Borthwick; Justin | Confidential email chain between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Bird | purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Privileged; Work Product |
| 2739 | 09/07/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2740 | 09/07/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2741 | 09/07/2005 | Santiago Sepulveda | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2742 | 09/07/2005 | Kevin Sagara | Raul Smith | | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2743 | 09/06/2005 | Raul Smith | Bill Keller; Julio Henao; | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2744 | 09/06/2005 | Raul Smith | Javade Chaudhri; Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Brian Cromer; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2745 | 09/06/2005 | Santiago Sepulveda | Javade Chaudhri; Raul Smith; Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Brian Cromer | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2746 | 09/06/2005 | Bill Keller | Julio Henao; | Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2747 | 09/06/2005 | Javade Chaudhri | Raul Smith; Bill Keller; Jim Sahagian; Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Brian Cromer; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged |
| 2748 | 09/06/2005 | Raul Smith | Bill Keller; Jim Sahagian; | Kevin Sagara; Robert | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Darcel Hulse; Mike Morgan; Erbin Keith; Art Larson; Kathleen C. Teora | Borthwick; Dave Smith; Javade Chaudhri; Justin Bird; Brian Cromer; Santiago Sepulveda | and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Privileged |
| 2749 | 09/06/2005 | Kevin Sagara | Raul Smith | | Confidential email chain reflecting request for legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2750 | 09/06/2005 | Lisa Daluz | Raul Smith | | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2751 | 09/06/2005 | Raul Smith | Bill Keller; Jim Sahagian; Darcel Hulse | Mike Morgan; Kevin Sagara; Robert Borthwick; Dave Smith; Javade Chaudhri | Confidential email chain between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2752 | 09/06/2005 | Raul Smith | Santiago Sepulveda | | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2753 | 09/06/2005 | Bill Keller | Raul Smith | Mike Morgan | Confidential email chain and attachment between attorney and client transmitting research for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2754 | 09/13/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; Gerardo Ranero | Sergio Fillad; Luis Vera; Alejandro Aldana; Esteban Gorches; Jorge Aguilar; Vanessa Gimenez; Sergio Urias; Maria Butron | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2755 | 10/28/2005 | Nora Salcedo | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 2756 | 10/27/2005 | Nora Salcedo | Raul Smith | Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice relating to several environmental issues, including the Environmental Impact Authorization | Attorney/Client Privileged |
| 2757 | 10/25/2005 | Raul Smith | Santiago Sepulveda; Esteban Gorches | Kevin Sagara; Robert Borthwick; Justin Bird | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving the Environment Impact Authorization | Product |
| 2758 | 10/17/2005 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Luis Vera; Esteban Gorches | Robert Borthwick; Kevin Sagara; Justin Bird; Gerardo Ranero; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2759 | 10/17/2005 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2760 | 10/14/2005 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Luis Sanchez; Justin Bird; Gerardo Ranero; Luis Vera; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2761 | 10/13/2005 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2762 | 10/12/2005 | Jorge Aguilar | Kevin Sagara; Robert Borthwick; Raul Smith; Justin Bird; Gerardo Ranero | Esteban Gorches; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2763 | 10/14/2005 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting mental impressions of counsel and legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2764 | 10/12/2005 | Santiago Sepulveda | Kevin Sagara; Robert Borthwick; Raul Smith; Justin Bird; Gerardo Ranero | Luis Vera; Alejandro Aldana; Sergio Fillad; Esteban Gorches; Jorge Aguilar | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Gasoducto Bajanorte and Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2765 | 11/04/2005 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Jorge Aguilar; Vanessa Gimenez | Confidential email and attachments between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Gasoducto Bajanorte and Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2766 | 11/07/2005 | Raul Smith | Santiago Sepulveda; Gerardo Ranero; Sergio Fillad | Robert Borthwick; Kevin Sagara; Luis Vera | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2767 | 11/03/2005 | Raul Smith | Nora Salcedo | | Confidential email chain between attorney and client for the purposes of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2768 | 12/19/2005 | Gerardo | Raul Smith; Randall Clark | | Confidential email and attachment reflecting legal advice of | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Ranero | | | counsel relating to several parcels of property in the Costa Azul area | Privileged |
| 2769 | 12/19/2005 | Gerardo Ranero | Raul Smith; Randall Clark | | Confidential email and attachment reflecting legal advice of counsel relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2770 | 12/19/2005 | Gerardo Ranero | Raul Smith; Randall Clark | | Confidential email and attachment reflecting the legal advice of counsel relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2771 | 02/23/2006 | Sue Bradham | Raul Smith | Jim Sahagian | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2772 | 01/31/2006 | Justin Bird | Raul Smith | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 2773 | 01/30/2006 | Justin Bird | Darcel Hulse; Dale Kelly-Cochrane; Randall Clark; Raul Smith; Gerardo Ranero | Francisco Molina; Diana Day; Santiago Sepulveda | Confidential email between attorney and client for the purpose of providing legal advice relating to the purchase of Lot A-3 | Attorney/Client Privileged |
| 2774 | 01/27/2006 | Esteban Gorches | Raul Smith | Santiago Sepulveda; Jorge Aguilar | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2775 | 03/01/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2776 | 03/01/2006 | Jose Abel Ochoa | Raul Smith; Tania Ortiz; Cristina Kessel | Santiago Sepulveda; Esteban Gorches ; Jorge Aguilar | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2777 | 02/28/2006 | Esteban Gorches | Raul Smith | Santiago Sepulveda | Confidential email and attachments between attorney and client transmitting information for the purpose of providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2778 | 02/23/2006 | Jose Abel Ochoa | Raul Smith | Santiago Sepulveda; Esteban Gorches | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2779 | 02/22/2006 | Esteban Gorches | Raul Smith | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | legal advice relating to litigation involving the SEMARNAT permit | Product |
| 2780 | 02/22/2006 | Kevin Sagara | Javade Chaudhri | Dave Smith; Erbin Keith; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client discussing litigation strategy and requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2781 | 02/10/2006 | Kevin Sagara | Raul Smith; Dave Smith; Robert Borthwick; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2782 | 02/10/2006 | Kevin Sagara | Raul Smith; Dave Smith; Robert Borthwick; Justin Bird | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2783 | 02/10/2006 | Kevin Sagara | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2784 | 02/09/2006 | Santiago Sepulveda | Raul Smith; Kevin Sagara; Dave Smith; Robert Borthwick; Justin Bird | Gerardo Ranero; Sergio Fillad; Esteban Gorches; Jorge Aguilar; Alex Rios Rippa; Luis Sanchez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2785 | 02/09/2006 | Kevin Sagara | Javade Chaudhri; Darcel Hulse | Dave Smith; Robert Borthwick; Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice about a threatened litigation concerning a parcel of property in the Costa Azul area | Attorney/Client Privileged; Work Product |
| 2786 | 02/28/2006 | Raul Smith | Justin Bird; Julio Henao; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to several parcels of property in the Costa Azul area | Attorney/Client Privileged |
| 2787 | 02/27/2006 | Santiago Sepulveda | Ricardo Moreno | Esteban Gorches; Raul Smith | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Report | Attorney/Client Privileged; Work Product |
| 2788 | 02/24/2006 | Art Larson | Darcel  Hulse | Raul Smith; Robert Borthwick; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Jennifer Andrews; Julie Harris | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2789 | 02/24/2006 | Ricardo Moreno | Ricardo Moreno; Santiago Sepulveda; Raul Smith | Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to litigation involving the Environmental Impact Report | Product |
| 2790 | 02/24/2006 | Mark William Nelson | Art Larson; Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2791 | 02/24/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline; Kathleen C. Teora; Ricardo Moreno; Doug Kline; Jennifer Andrews; Mark William Nelson | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2792 | 02/24/2006 | Santiago Sepulveda | Robert Borthwick | Raul Smith; Esteban Gorches | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2793 | 02/24/2006 | Robert Borthwick | Santiago Sepulveda; Esteban Gorches | Raul Smith | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2794 | 02/24/2006 | Art Larson | Teresa Gonzalez | Robert Borthwick; Raul Smith | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2795 | 02/24/2006 | Teresa Gonzalez | Art Larson | Robert Borthwick; Raul Smith | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2796 | 02/24/2006 | Santiago Sepulveda | Raul Smith | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2797 | 02/23/2006 | Art Larson | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2798 | 02/23/2006 | Jose Abel Ochoa | Raul Smith; Santiago Sepulveda; Alejandro Aldana | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2799 | 02/03/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment reflecting legal advice of counsel relating to purchasing real estate in Mexico | Attorney/Client Privileged |
| 2800 | 02/02/2006 | Randall Clark | Justin Bird; Raul Smith | Gerardo Ranero | Confidential email and attachment reflecting legal advice relating to purchasing real estate in Mexico | Attorney/Client Privileged |
| 2801 | 02/23/2006 | Sue Bradham | Raul Smith | Jim Sahagian | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2802 | 02/10/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches; Luis Vera; Jorge Aguilar; Alejandro Aldana | Kevin Sagara; Robert Borthwick; Gerardo Ranero; Erbin Keith; Dave Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2803 | 03/24/2006 | Raul Smith | Ricardo Moreno | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2804 | 03/24/2006 | Raul Smith | Darcel Hulse; Kathleen C. Teora; Morgan, Mike Morgan; Art Larson; Ricardo Moreno; Julio Henao; Erbin Keith; Sue Bradham | Kevin Sagara; Robert Borthwick; Dave Smith; Justin Bird; Gerardo Ranero | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2805 | 03/17/2006 | Raul Smith | Kevin Sagara; Dave Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to the litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2806 | 03/17/2006 | Raul Smith | Sue Bradham | | Confidential email between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2807 | 03/03/2006 | Robert Borthwick | Raul Smith; Kevin Sagara; Dave Smith | | Confidential email chain between attorneys reflecting the legal advice and mental impressions of outside counsel and legal strategy relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2808 | 03/03/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith | | Confidential email between attorneys reflecting the legal advice and mental impressions of outside counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2809 | 03/03/2006 | Art Larson | Robert Borthwick; Raul Smith; Doug Kline | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2810 | 03/02/2006 | Raul Smith | Darcel Hulse; Jim | Javade Chaudhri; Kevin | Confidential email and attachments between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Sahagian; Morgan, Mike Morgan; Erbin Keith; Kathleen C. Teora; Tania Ortiz; Alex Rios Rippa; Julio Henao; Art Larson; Ricardo Moreno | Sagara; Dave Smith; Robert Borthwick; Gerardo Ranero; Justin Bird | client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Privileged; Work Product |
| 2811 | 03/02/2006 | Robert Borthwick | Raul Smith | | Confidential email chain reflecting the legal advice and mental impressions of outside counsel relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2812 | 03/29/2006 | Jorge Aguilar | Ricardo Moreno | Esteban Gorches; Santiago Sepulveda; Raul Smith; Gerardo Ranero | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2813 | 03/28/2006 | Esteban Gorches | Raul Smith; Ricardo Moreno | Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2814 | 03/28/2006 | Raul Smith | Esteban Gorches; Ricardo Moreno | Ricardo Moreno | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2815 | 03/28/2006 | Esteban Gorches | Ricardo Moreno | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2816 | 03/28/2006 | Ricardo Moreno | Esteban Gorches | Raul Smith | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2817 | 03/28/2006 | Raul Smith | Esteban Gorches; Ricardo Moreno; Santiago Sepulveda; Jorge Aguilar; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2818 | 03/28/2006 | Esteban Gorches | Ricardo Moreno; Santiago Sepulveda; Jorge Aguilar; Raul Smith; Gerardo Ranero | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2819 | 03/27/2006 | Esteban Gorches | Ricardo Moreno; Gerardo Ranero; Raul Smith | Jorge Aguilar | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2820 | 03/27/2006 | Ricardo Moreno | Gerardo Ranero; Raul Smith | Esteban Gorches; Jorge Aguilar | Confidential email between attorney and client reflecting legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2821 | 03/27/2006 | Jorge Aguilar | Ricardo Moreno | Raul Smith; Esteban | Confidential email and attachment between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | Gorches | client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Privileged; Work Product |
| 2822 | | | | | This document has been produced. | |
| 2823 | 03/17/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2824 | 03/17/2006 | Raul Smith | Robert Borthwick; Kevin Sagara; Dave Smith; Justin Bird | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2825 | 03/03/2006 | Raul Smith | Art Larson | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2826 | 03/03/2006 | Raul Smith | Art Larson; Doug Kline; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2827 | 03/02/2006 | Raul Smith | Doug Kline; Art Larson; Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2828 | 03/02/2006 | Raul Smith | Art Larson; Robert Borthwick | Doug Kline | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2829 | 03/09/2006 | Raul Smith | Sue Bradham | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation concerning the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2830 | 04/07/2006 | Raul Smith | Robert Borthwick | Kevin Sagara | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2831 | 04/07/2006 | Raul Smith | Rafael Valdes Abascal | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2832 | 04/07/2006 | Raul Smith | Teresa Gonzalez | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2833 | 04/07/2006 | Raul Smith | Robert Borthwick | | Confidential email chain and attachment between attorney | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Privileged; Work Product |
| 2834 | 04/06/2006 | Jorge Aguilar | Raul Smith | Esteban Gorches | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2835 | 05/11/2006 | Luis Sanchez | Robert Borthwick | Raul Smith | Confidential email chain and attachments between attorney and counsel reflecting the legal advice and mental impressions of counsel relating to litigation involving Energía Costa Azul and Gasoducto Bajanorte | Attorney/Client Privileged; Work Product |
| 2836 | 12/23/2003 | Raul Smith | Darcel  Hulse | Javade Chaudhri; Kevin Sagara; Sharon Cohen L. | Confidential email between attorney and client for the purpose of giving legal advice regarding environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2837 | 12/19/2003 | Santiago Sepulveda | Raul Smith | Tania Ortiz; Brian Cromer; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2838 | 12/19/2003 | Santiago Sepulveda | Sharon Cohen; Raul Smith | Darcel  Hulse; George Liparidis; Brian Cromer; Tania Ortiz; Sergio Fillad; Esteban Gorches; Raul del Moral; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of providing legal advice and discussing legal strategy relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2839 | 12/05/2003 | Santiago Sepulveda | Sharon Cohen; Raul Smith; Brian Cromer; Tania Ortiz; Sergio Fillad | Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to environmental litigation involving the Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2840 | 11/26/2003 | Carlos Zamarron Ontiveros | Sergio Fillad | Raul Smith; Santiago Sepulveda; Esteban Gorches | Confidential email and attachment between attorney and client for the purposes of providing legal strategy and legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2841 | 11/20/2003 | Santiago Sepulveda | Teresa Gonzalez; Raul Smith; Brian Cromer; Tania Ortiz; Sergio Fillad | Esteban Gorches; Carlos Zamarron Ontiveros; Santiago Sepulveda | Confidential email chain and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2842 | 11/14/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith; Brian Cromer | Carlos Zamarron Ontiveros; Sergio Urias | Confidential email and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2843 | 11/14/2003 | Santiago | Sharon Cohen L. ; Raul | Sergio Fillad; Esteban | Confidential email and attachment between attorney and | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Sepulveda | Smith; Brian Cromer; Tania Ortiz; Cristina Kessel | Gorches; Raul del Moral; Carlos Zamarron Ontiveros; Jorge Aguilar | client for the purposes of discussing legal strategy and providing legal advice relating to environmental litigation involving Energía Costa Azul | Privileged; Work Product |
| 2844 | 11/07/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | George Liparidis; Tania Ortiz; Brian Cromer; Esteban Gorches; Carlos Zamarron Ontiveros; Sergio Fillad | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2845 | 10/29/2003 | Santiago Sepulveda | Raul Smith | Sergio Fillad | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to the litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2846 | 10/28/2003 | Santiago Sepulveda | Sharon Cohen L. ; Raul Smith | George Liparidis; Tania Ortiz; Brian Cromer; Randall Clark; Juan Campos; Luis Sanchez; Esteban Gorches; Carlos Zamarron Ontiveros | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 2847 | 02/01/2007 | Alex Rios Rippa | Jessie Knight, Jr.; Javade Chaudhri; Darcel Hulse; George Liparidis; Michael Allman; Morgan, Mike Morgan; Mike Gallagher; David Lozano; Arturo Infanzon; Joaquin Perez; Julio Henao; Raul Smith; Robert Borthwick; Tania Ortiz; Ricardo Moreno; Kathleen C. Teora | Alex Rios Rippa | Confidential email between attorney and client  for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2848 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2849 | 01/23/2007 | Raul Smith | Rodolfo Michelon | Robert Borthwick | Confidential email between attorney and client for the purposes of providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2850 | 01/23/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2851 | 01/22/2007 | Raul Smith | Robert Borthwick | | Confidential email between attorneys reflecting legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2852 | 01/18/2007 | Sergio Fillad | Raul Smith | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation procedure in Mexico | Attorney/Client Privileged |
| 2853 | 01/17/2007 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2854 | 01/17/2007 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2855 | 02/25/2007 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2856 | 02/24/2007 | Mike Morgan | Alex Rios Rippa; Ricardo Moreno; Raul Smith | Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2857 | 02/24/2007 | Alex Rios Rippa | Ricardo Moreno; Raul Smith | Mike Morgan; Robert Borthwick | Confidential email chain between attorney and client transmitting information for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2858 | 02/02/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2859 | 03/29/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to several lawsuits involving Energía Costa | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Azul | |
| 2860 | 03/21/2007 | Alex Rios Rippa | Alex Quintero; Raul Smith | Robert Borthwick; Julio Henao; Jorge Uribe; Mike Morgan; Kathleen C. Teora | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2861 | 03/21/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2862 | 03/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2863 | 04/17/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2864 | 04/03/2007 | Raul Smith | Frank DuPont | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/Client Privileged; Work Product |
| 2865 | 04/03/2007 | Robert Borthwick | Raul Smith; Frank DuPont | Blair Faulwetter | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/Client Privileged; Work Product |
| 2866 | 04/03/2007 | Raul Smith | Frank DuPont | Robert Borthwick; Blair Faulwetter | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving several parcels of ECA property | Attorney/Client Privileged; Work Product |
| 2867 | 05/24/2007 | Sergio Fillad | Raul Smith; Robert | | Confidential email between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros; Alex Rios Rippa | | purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Privileged; Work Product |
| 2868 | 05/09/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2869 | 09/25/2007 | Raul Smith | Robert Borthwick | | Confidential email and attachment reflecting legal advice and mental impressions of counsel relating to several lawsuits involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2870 | 10/11/2007 | Raul Smith | Darcel Hulse; Javade Chaudhri | Robert Borthwick; Kevin Sagara | Confidential email between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2871 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2872 | 06/29/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Kevin Sagara; Justin Bird; Esteban Gorches; Sergio Fillad | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged; Work Product |
| 2873 | 06/17/2006 | Raul Smith | Santiago Sepulveda'; Esteban Gorches ; Sergio Fillad | Robert Borthwick; Kevin Sagara; Justin Bird | Confidential email between attorney and client reflecting the legal advice of counsel relating to Lot A-3 and that further requests legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2874 | 06/17/2006 | Raul Smith | Robert Borthwick | | Confidential email reflecting the legal advice of outside counsel relating to Lot A-3 | Attorney/Client Privileged |
| 2875 | 06/13/2006 | Raul Smith | Darcel  Hulse | | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2876 | 06/13/2006 | Santiago Sepulveda | Lic Francisco Molina | Ricardo Valenzuela; Justin Bird; Raul Smith; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2877 | 07/27/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal | Attorney/Client Privileged |

3177990.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to Sanchez Ritchie | |
| 2878 | 07/27/2006 | Darcel Hulse | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2879 | 07/25/2006 | Gerardo Ranero | Humberto Gonzalez; Julio Henao; | Raul Smith; Alex Rios Rippa | Confidential email between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2880 | 07/25/2006 | Carlos Loyola | Raul Smith | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2881 | 07/22/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | Darcel Hulse | Confidential email chain between attorney and client reflecting information request for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2882 | 07/21/2006 | Art Larson | Doug Kline; Robert Borthwick; Raul Smith; Ricardo Moreno | | Confidential email chain between attorney and client reflecting information request for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2883 | 07/21/2006 | Ricardo Moreno | Doug Kline; Erbin Keith; Darcel Hulse; Kathleen C. Teora; Raul Smith; Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Art Larson; Jorge Uribe | | Confidential email between attorney and client reflecting the advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2884 | 07/21/2006 | Robert Borthwick | Raul Smith; Ricardo Moreno; Doug Kline; Art Larson | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2885 | 07/21/2006 | Ricardo Moreno | Raul Smith; Robert Borthwick; Doug Kline; Art Larson | | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2886 | 07/21/2006 | Ricardo Moreno | Raul Smith | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2887 | 07/16/2006 | Alex Rios Rippa | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 2888 | 07/16/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to Sanchez Ritchie | Attorney/Client Privileged |
| 2889 | 07/15/2006 | Robert | Darcel Hulse; Kevin | Raul Smith | Confidential email chain between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | Borthwick | Sagara | | purposes of providing and requesting legal advice relating to Sanchez Ritchie | Privileged |
| 2890 | 07/14/2006 | Gerardo Ranero | Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2891 | 07/13/2006 | Gerardo Ranero | Raul Smith | Alex Rios Rippa | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2892 | 07/13/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2893 | 07/01/2006 | Santiago Sepulveda | Raul Smith | Esteban Gorches; Sergio Fillad; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2894 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick; Justin Bird; Carlos Zamarron Ontiveros | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2895 | 08/31/2006 | Santiago Sepulveda | Raul Smith | Robert Borthwick | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2896 | 08/30/2006 | Santiago Sepulveda | Sergio Fillad; Miguel Araiza | Raul Smith; Ricardo Moreno; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2897 | 08/30/2006 | Sergio Fillad | Ricardo Moreno; Raul Smith; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Darcel Hulse; Kathleen C. Teora; Mike Morgan; Doug Kline | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2898 | 08/30/2006 | Justin Bird | Kevin Sagara; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2899 | 08/30/2006 | Justin Bird | Robert Borthwick; Raul Smith | | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2900 | 08/29/2006 | Mike Morgan | Raul Smith; Santiago Sepulveda | Robert Borthwick; Ricardo Moreno; Sergio Fillad; Alex Rios Rippa; Kathleen C. Teora; Doug Kline | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2901 | 08/29/2006 | Robert Borthwick | Justin Bird | Raul Smith | Confidential email chain between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2902 | 08/28/2006 | Raul Smith | Miguel Araiza; Gerardo Ranero | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2903 | 08/28/2006 | Kevin Sagara | Raul Smith | Robert Borthwick | Confidential email chain between attorneys reflecting the legal advice of outside counsel and containing the mental impressions of counsel concerning litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2904 | 08/25/2006 | Raul Smith | Art Larson; Ricardo Moreno | Robert Borthwick | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/Client Privileged |
| 2905 | 08/25/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 2906 | 08/25/2006 | Justin Bird | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 2907 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios Rippa | Sergio Fillad; Robert Borthwick | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2908 | 08/24/2006 | Gerardo Ranero | Raul Smith; Robert Borthwick; Sergio Fillad; Alex Rios Rippa | Julio Henao; | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2909 | 08/22/2006 | Tania Ortiz | Santiago Sepulveda; Robert Borthwick | Raul Smith; Cristina Kessel; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2910 | 08/17/2006 | Robert Borthwick | Morgan, Mike Morgan; Kevin Sagara; Raul Smith | | Confidential email chain between attorney and client transmitting research for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2911 | 08/17/2006 | Robert Borthwick | Darcel Hulse; Julio Henao; Gerardo Ranero; Randall Clark | Kevin Sagara; Raul Smith; Sergio Fillad; Jorge Molina | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to Sanchez | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| | | | | | Ritchie | |
| 2912 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2913 | 08/15/2006 | Robert Borthwick | Darcel Hulse; Julio Henao; Gerardo Ranero; Randall Clark | Kevin Sagara; Raul Smith; Sergio Fillad | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2914 | 08/15/2006 | Justin Bird | Morgan, Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client reflecting legal advice of outside counsel regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2915 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2916 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2917 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2918 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2919 | 08/15/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice regarding various environmental regulations relating to the LNG terminal | Attorney/Client Privileged |
| 2920 | 08/13/2006 | Robert Borthwick | Ricardo Moreno; Art Larson; Darcel Hulse; Kathleen C. Teora; Doug Kline; Alex Rios Rippa; | Sergio Fillad; Raul Smith; Santiago Sepulveda; Kevin Sagara; Gary Stephens; Erbin Keith | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Gerardo Ranero; Luis Sanchez; Luis Sanchez; Julio Henao; | | | |
| 2921 | 08/12/2006 | Gerardo Ranero | Robert Borthwick; Sergio Fillad; Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client transmitting information for the purposes of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2922 | 08/10/2006 | Raul Smith | Julio Henao; | Ricardo Moreno | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2923 | 09/29/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of providing legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2924 | 09/21/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email from attorney to client for the purposes of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2925 | 09/13/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2926 | 09/13/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2927 | 09/13/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero; Carlos Zamarron Ontiveros | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2928 | 09/12/2006 | Raul Smith | Alex Rios Rippa; Gerardo Ranero; Robert Borthwick | | Confidential email chain and attachment between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2929 | | | | | This document has been produced. | |
| 2930 | 09/11/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client for the purpose of providing legal advice and discussing litigation strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2931 | 09/09/2006 | Robert Borthwick | Sergio Fillad; Raul Smith | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation | Attorney/Client Privileged; Work |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | involving Sanchez Ritchie | Product |
| 2932 | | | | | This document has been produced. | |
| 2933 | 09/08/2006 | Sergio Fillad | Raul Smith; Robert Borthwick | | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2934 | 09/08/2006 | Robert Borthwick | Santiago Sepulveda | Raul Smith; Gerardo Ranero | Confidential email between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2935 | 09/08/2006 | Robert Borthwick | Darcel Hulse; Mike Morgan | Kevin Sagara; Raul Smith; Justin Bird; Alex Rios Rippa; Erbin Keith; Ricardo Moreno; Kathleen C. Teora | Confidential email and attachment between attorney and client transmitting information for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2936 | 09/08/2006 | Santiago Sepulveda | Raul Smith; Esteban Gorches | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2937 | 09/08/2006 | Raul Smith | Esteban Gorches; Santiago Sepulveda | Robert Borthwick; Alex Rios Rippa; Gerardo Ranero | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2938 | 09/08/2006 | Ricardo Moreno | Neal Schmale | Robert Borthwick; Mike Morgan; Darcel Hulse; Raul Smith; Doug Kline; Art Larson ; Kathleen C. Teora; Alex Rios Rippa; Javade Chaudhri; Kevin Sagara | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2939 | 09/06/2006 | Raul Smith | Esteban Gorches | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2940 | 09/06/2006 | Robert Borthwick | Darcel Hulse; Neal Schmale; Javade Chaudhri; Morgan, Mike Morgan | Kevin Sagara; Raul Smith; Alex Rios Rippa; Erbin Keith; Doug Kline; Art Larson; Kathleen C. Teora; Ricardo Moreno | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2941 | 09/05/2006 | Gerardo Ranero | Raul Smith | Robert Borthwick; Alex Rios Rippa; Sergio Fillad | Confidential email chain between attorney and client providing information for the purpose of rendering legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2942 | 09/05/2006 | Raul Smith | Robert Borthwick | | Confidential email chain between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2943 | 09/05/2006 | Sergio Fillad | Raul Smith | Robert Borthwick | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2944 | 09/05/2006 | Gerardo Ranero | Raul Smith; Sergio Fillad; Santiago Sepulveda; Octavio Manuel Carvajal Trillo; Miguel Araiza; Tania Ortiz; Alex Rios Rippa | Robert Borthwick | Confidential email and attachment between attorney and client for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2945 | 09/05/2006 | Octavio Manuel Carvajal Trillo | Octavio Manuel Carvajal Trillo; Sergio Fillad; Miguel Araiza | Raul Smith | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/Client Privileged; Work Product |
| 2946 | 09/04/2006 | Robert Borthwick | Raul Smith | | Confidential email chain between attorney and client for the purpose of discussing legal strategy and containing the mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2947 | 09/02/2006 | Robert Borthwick | Sergio Fillad | Raul Smith; Justin Bird; Santiago Sepulveda; Mike Morgan; Alex Rios Rippa | Confidential email between attorney and client transmitting research for the purpose of discussing legal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2948 | 10/24/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2949 | 10/14/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2950 | 10/04/2006 | Sergio Fillad | Robert Borthwick; Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2951 | 10/04/2006 | Sergio Fillad | Raul Smith; Robert | | Confidential email between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda | | purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Privileged; Work Product |
| 2952 | 11/25/2006 | Sergio Fillad | Raul Smith | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2953 | 11/22/2006 | Mark Fisher | Raul Smith | Rodolfo Michelon; Ray Sumida; Robert Borthwick; Gary Stephens; Alex Rios Rippa; Joseph Householder; Humberto Gonzalez; Don Wagner | Confidential email chain between attorney and client that details the work and legal strategy performed by outside law firm in relation to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2954 | 11/22/2006 | Gerardo Ranero | Raul Smith | | Confidential email and attachments between attorneys reflecting draft fee agreements with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2955 | 11/20/2006 | Alex Rios Rippa | Robert Borthwick; Raul Smith | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2956 | 11/16/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2957 | 11/10/2006 | Sergio Fillad | Miguel Araiza; Raul Smith | | Confidential email chain between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2958 | 11/02/2006 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches | | Confidential email between attorney and client for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2959 | 12/14/2006 | Sergio Fillad | Raul Smith; Alex Rios Rippa | | Confidential email between attorney and client transmitting information for the purposes of discussing litigation strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2960 | 12/07/2006 | Julio Henao | Jorge Uribe; David Lozano; Tania Ortiz; Raul Smith; Carlos Flores | Abreu, Alberto; Erbin Keith; Robert Borthwick; Justin Bird; Darcel Hulse; George Liparidis; Jessie Knight, Jr; David Cobb; Dimas Hernandez; Bill Keller; Mike Morgan | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 2961 | 12/06/2006 | Sergio Fillad | Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2962 | 12/13/2007 | Raul Smith | Frank DuPont | | Confidential email and attachments between attorney and client reflecting fee agreements with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2963 | 12/13/2007 | Ruth M. Herrera | Raul Smith | | Confidential email and attachments between attorney and client reflecting fee agreements with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2964 | 06/20/2007 | Fernando Cervantes Guajardo | Raul Smith; Alex Rios Rippa | | Confidential email and attachment between attorney and client reflecting legal advice relating to agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2965 | 01/12/2007 | Raul Smith | Robert Borthwick; Alex Rios Rippa | Fernando Cervantes Guajardo | Confidential email chain and attachment between attorney and client reflecting legal advice of counsel relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2966 | 01/11/2007 | Fernando Cervantes Guajardo | Raul Smith | | Confidential email and attachment between attorney and client for the purpose of requesting and providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2967 | 01/05/2007 | Raul Smith | Fernando Cervantes Guajardo | | Confidential email and attachment between attorney and client for the purpose providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2968 | 11/06/2006 | Fernando Cervantes Guajardo | Raul Smith | Alex Rios Rippa; Robert Borthwick | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2969 | 09/29/2006 | Fernando Cervantes Guajardo | Raul Smith | | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to an agreement with outside law firms | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | assisting ECA with litigation involving Sanchez Ritchie | |
| 2970 | 09/27/2006 | Gerardo Ranero | Raul Smith; Randall Clark; Lic. Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email chain and attachments between attorney and client reflecting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2971 | 09/26/2006 | Gerardo Ranero | Alex Rios Rippa; Raul Smith | | Confidential email chain and attachments between attorney and client reflecting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2972 | 11/03/2006 | Unspecified Sender | Fernando Cervantes Guajardo | Alex Rios Rippa | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to an agreement with outside law firms assisting ECA with litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2973 | 03/22/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2974 | 04/19/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2975 | 04/14/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2976 | 09/17/2007 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2977 | 09/24/2007 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by Sempra attorneys for client for the purposes of discussing litigation strategy and providing legal advice relating to litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2978 | 09/25/2007 | Counsel for Sempra | Sempra Energy | | Confidential chart in the custodial files of Raul Smith detailing litigation strategy of Energía Costa Azul with relation to various lawsuits | Work Product |
| 2979 | 01/21/2005 | Raul Smith | Sempra Energy | | Confidential memorandum from attorney Raul Smith to client reflecting the mental impressions and legal advice of counsel relating to several lawsuits involving Energía Costa | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | Azul | |
| 2980 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving Energía Costa Azul | Work Product |
| 2981 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving Energía Costa Azul | Work Product |
| 2982 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2983 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2984 | 12/15/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2985 | 12/16/2005 | Raul Smith | | | Confidential notes of attorney Raul Smith that contain the mental impressions and strategy of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 2986 | 05/22/2006 | Counsel for Sempra | Sempra Energy | | Confidential presentation in custodial files of Raul Smith created by attorneys for client for the purpose of sharing litigation strategy and for providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2987 | 07/20/2006 | Raul Smith | | | Confidential notes of Raul Smith created for use in litigation involving the SEMARNAT permit that reflects the strategy of counsel | Work Product |
| 2988 | 01/30/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the legal strategy of counsel relating to environmental lawsuits affecting Energía Costa Azul | Work Product |
| 2989 | 01/09/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the advice of outside counsel relating to land litigation affecting Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2990 | 07/30/2007 | Raul Smith | | | Confidential chart of attorney Raul Smith that reflects the legal strategy of ECA relating to various environmental lawsuits | Work Product |
| 2991 | 11/08/2006 | Energía Costa Azul | Juan Guillermo Ruiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custodial files of Raul Smith | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 2992 | 11/04/2006 | Energía Costa Azul | Juan Guillermo Ruiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custodial files of Raul Smith | Attorney/Client Privileged; Work Product |
| 2993 | 11/10/2006 | Energía Costa Azul | Juan Guillermo Ruiz Hernandez, Socios y Asociados | | Confidential fee agreement with outside firm Juan Guillermo Ruiz Hernandez, Socios y Asociados assisting ECA with litigation involving Sanchez Ritchie, in custodial files of Raul Smith | Attorney/Client Privileged; Work Product |
| 2994 | 04/20/2007 | Jose Abel Ochoa | Energía Costa Azul | | Billing statements of outside counsel in custodial files of Raul Smith that detail the attorney's specific legal work and strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2995 | 07/21/2006 | Raul Smith | | | Confidential notes of attorney Raul Smith that reflect legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2996 | 07/21/2006 | Raul Smith | | | Confidential notes of attorney Raul Smith that reflect legal advice to client relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 2997 | 01/09/2007 | Raul Smith | | | Confidential chart by attorney Raul Smith reflecting the legal advice and strategy of outside counsel relating to land litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2998 | 07/20/2006 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential chart from outside counsel in custodial files of Raul Smith that reflect the legal strategy and mental impressions of counsel relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 2999 | 09/06/2003 | Creel, Garcia-Cuellar, and Muggenberg | | | Confidential chart from outside counsel in custodial files of Raul Smith that reflect the legal strategy and mental impressions of counsel relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 3000 | 09/18/2003 | Counsel for Sempra | | | Confidential chart produced by counsel in custodial files of Raul Smith reflecting the mental impressions of counsel relating to litigation involving the SEMARNAT permit | Work Product |
| 3001 | 01/27/2007 | Sergio Fillad | Raul Smith; Robert Borthwick; Kevin Sagara; Gerardo Ranero; Julio Henao; Santiago Sepulveda; Esteban Gorches; Carlos Zamarron Ontiveros | | Confidential email between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 3002 | 01/10/2007 | Raul Smith | Sergio Fillad; Alex Rios | | Confidential email between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Rippa; Miguel Araiza; Lic. Fernando Cervantes Guajardo | | purpose of discussing litigation strategy relating to Sanchez Ritchie | Privileged; Work Product |
| 3003 | 09/20/2006 | Raul Smith | Raul Smith; Robert Borthwick; Kevin Sagara; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3004 | 09/01/2006 | Robert Borthwick | Julio Henao; Mike Morgan; Gary Stephens; Kathleen C. Teora; Alex Quintero; Jorge Uribe; Art Larson; Irma Partida; Raul Smith; Kevin Sagara; Neal Schmale; Gerardo Ranero; Robert Borthwick | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3005 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3006 | 08/07/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Julio Henao; Gilbert Moya; Kevin Sagara; Robert Borthwick; Justin Bird; Sergio Fillad; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3007 | 07/25/2006 | Raul Smith | Raul Smith; Darcel Hulse; Erbin Keith; Kevin Sagara; Robert Borthwick; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3008 | 08/24/2006 | Raul Smith | Santiago Sepulveda; Tania Ortiz; Jorge Uribe; Gerardo Ranero; Carlos Zamarron Ontiveros; Miguel Araiza Viloria; Fernando Cervantes; Julio Henao; Alex Rios Rippa | | Confidential email between attorney and client for the purpose of discussing litigation strategy relating to Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3009 | 06/23/2010 | Luis Vera | Kimberly McDonnell | Tania Ortiz | Confidential email chain between attorney and client for the | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 3010 | 06/23/2010 | Luis Vera | Kimberly McDonnell | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3011 | 06/23/2010 | Tania Ortiz | Kimberly McDonnell; Luis Vera | | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3012 | 06/23/2010 | Kimberly McDonnell | Kimberly McDonnell; Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3013 | 06/23/2010 | Tania Ortiz | Areli Covarrubias | | Confidential email transmitting confidential email and attachments between client and attorney Kimberly McDonnell for the purpose of requesting legal advice relating to protest concerning the LNG terminal | Attorney/Client Privileged |
| 3014 | 06/22/2010 | Kimberly McDonnell | Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3015 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email attaching privileged memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3016 | 06/22/2010 | Claudia Ortiz | Tania Ortiz | | Confidential email attaching privileged memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3017 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3018 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3019 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing memorandum from Sempra counsel to client containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3020 | 06/22/2010 | Tania Ortiz | Maria Mendoza | | Confidential email chain and attachment containing | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | memorandum from Sempra lawyer Raul Smith to Sempra lawyer Javade Chaudhri containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Privileged; Work Product |
| 3021 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email transmitting memorandum from Sempra counsel Raul Smith to Sempra lawyer Javade Chaudhri containing the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3022 | 06/21/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client transmitting memoranda from outside lawyers Luis Vera and Esteban Gorches giving legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3023 | 06/17/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to protest against the LNG terminal | Attorney/Client Privileged |
| 3024 | 05/31/2010 | Tania Ortiz | Maria Mendoza | | Confidential email transmitting confidential memorandum from ECA attorneys that provides their mental impressions and legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3025 | 05/31/2010 | Tania Ortiz | Maria Mendoza | | Confidential email transmitting confidential memorandum from ECA attorneys that provides their mental impressions and legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3026 | 04/29/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email between attorney and client reflecting advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3027 | 04/23/2010 | Tania Ortiz | Alex Rios Rippa | | Confidential email transmitting confidential memorandum from outside Sempra attorneys that provides legal advice and discusses legal strategy relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3028 | 04/06/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3029 | 04/06/2010 | Kimberly McDonnell | Tania Ortiz | | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3030 | 07/09/2010 | Kathleen C. Teora | Tania Ortiz | | Confidential email transmitting confidential email and attachments between attorney Kimberly McDonnell and client for the purposes of requesting and providing legal | Attorney/Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | advice relating to litigation involving Sanchez Ritchie | |
| 3031 | 06/28/2007 | Tania Ortiz | International Affairs Committee | | Confidential report from Tania Ortiz to the International Affairs Committee that reflects request for legal advice to outside counsel relating to environmental and safety issues | Attorney/Client Privileged |
| 3032 | 04/30/2010 | Tania Ortiz | International Affairs Committee | | Confidential report from Tania Ortiz to the International Affairs committee that reflects the strategy and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3033 | 04/25/2006 | Raul Smith, Sue Bradham, Sony Ben-Moshe, Tania Ortiz, Asfaha Tesfai, and Scott Tomayko | Sempra Energy | | Confidential presentation containing legal advice and mental impressions of attorney Raul Smith relating to environmental litigation affecting the LNG terminal | Attorney/Client Privileged; Work Product |
| 3034 | 06/29/2010 | Kimberly McDonnell; Tania Ortiz | | | Confidential chart containing the legal advice of counsel and reflecting request for legal advice to counsel related to various points concerning a protest of the LNG plant | Attorney/Client Privileged; Work Product |
| 3035 | 07/19/2007 | Luis Vera; Carlos Escoto Carranza | Tania Ortiz | | Confidential memorandum from attorneys Luis Vera and Carlos Escoto Carranza to Tania Ortiz for the purpose of providing legal advice relating to the Environmental Impact Authorization | Attorney/Client Privileged |
| 3036 | 05/03/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3037 | 12/04/2006 | Juan Campos | David Lozano; Morgan, Mike Morgan; Tania Ortiz; Robert Borthwick; Justin Bird | David Cobb; Herb Sills | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3038 | 12/04/2006 | David Lozano | Morgan, Mike Morgan; Tania Ortiz; Juan Campos; Robert Borthwick | David Cobb; Herb Sills | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3039 | 12/04/2006 | Tania Ortiz | Morgan, Mike Morgan; Juan Campos; Robert Borthwick; Justin Bird | | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3040 | 12/04/2006 | Mike Morgan | Tania Ortiz; Juan Campos; Robert Borthwick; Justin Bird | | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3041 | 12/04/2006 | Tania Ortiz | Morgan, Mike Morgan; | David Cobb; Herb Sills | Confidential email chain and between attorney and client | Attorney/Client |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | Juan Campos; Robert Borthwick; David Lozano | | for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Privileged |
| 3042 | 12/04/2006 | Mike Morgan | Juan Campos; Robert Borthwick; Tania Ortiz; David Lozano | David Cobb; Herb Sills | Confidential email chain and between attorney and client for the purposes of requesting and providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3043 | 04/25/2006 | Marilyn Burke | Sue Bradham; Tania Ortiz; Asfaha Tesfai; Scott Tomayko; Raul Smith | Mike Morgan; Gregory Cardenas; Justin Bird; Randall Clark | Confidential email and attachment between attorney and client reflecting legal advice and legal strategy of counsel relating to litigation involving Energía Costa Azul | Attorney/Client Privileged; Work Product |
| 3044 | 06/30/2010 | Cristina Kessel | Ricardo Moreno | Tania Ortiz | Confidential email transmitting confidential email and attachments between attorney Gabriel Bustamante and client for the purpose of providing legal advice relating to the SEMARNAT permit | Attorney/Client Privileged |
| 3045 | 06/22/2010 | Kimberly McDonnell | Luis Vera | Tania Ortiz | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3046 | 06/22/2010 | Claudia Ortiz | Tania Ortiz | | Confidential email transmitting  memorandum from Sempra lawyers that reflects the legal advice and mental impressions of counsel relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3047 | 06/22/2010 | Cristina Kessel | Robert Borthwick; Kimberly McDonnell; Tania Ortiz; Kathleen C. Teora | | Confidential email chain and attachment between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3048 | 06/22/2010 | Daniel Dzwilewski | Tania Ortiz | | Confidential email transmitting memorandum from Sempra counsel reflecting the legal advice and mental impressions of counsel relating to litigation involving Lot A-3 | Attorney/Client Privileged; Work Product |
| 3049 | 06/14/2010 | Ricardo Moreno | Kimberly McDonnell; Kathleen C. Teora; Alex Rios Rippa; Tania Ortiz | | Confidential email chain and attachments between attorney and client transmitting information for the purpose of requesting legal advice relating to a protest of the LNG terminal | Attorney/Client Privileged |
| 3050 | 05/25/2010 | Gabriel Barrera | Kimberly McDonnell; Tania Ortiz; Cristina Kessel; Alex Rios Rippa; Alex Rios Rippa | Esteban Gorches; Jorge Aguilar | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3051 | 04/06/2010 | Tania Ortiz | Kimberly McDonnell | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/Client Privileged; Work Product |
| 3052 | 12/11/2009 | Tania Ortiz | Jessie Knight, Jr. | | Confidential email discussing confidential email between attorneys Robert Borthwick and Raul Smith and client for | Attorney/Client Privileged |

3177990.1 01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| | | | | | the purposes of requesting and providing legal advice related to a protest against the LNG terminal | |
| 3053 | 01/19/2007 | Octavio Manuel Carvajal Trillo | Tania Ortiz | Gerardo Feyre Fregoso; Luis Vera | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/Client Privileged; Work Product |
| 3054 | 04/22/2009 | Tania Ortiz | Gabriel Bustamante; Raul Smith; Luis Vera | | Confidential email and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 3055 | 07/28/2008 | Jose Abel Ochoa | Tania Ortiz | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to Lot A-3 | Attorney/Client Privileged |
| 3056 | 06/27/2007 | Tania Ortiz | Darcel  Hulse | | Confidential email transmitting the legal advice of outside lawyer Luis Vera relating to SEMARNAT regulation | Attorney/Client Privileged |
| 3057 | 08/15/2006 | Tania Ortiz | Justin Bird; Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |
| 3058 | 08/15/2006 | Justin Bird | Morgan, Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Vanessa Gimenez; Santiago Sepulveda; Raul Smith | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |
| 3059 | 08/15/2006 | Santiago Sepulveda | Justin Bird; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick; Vanessa Gimenez | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |
| 3060 | 08/15/2006 | Justin Bird | Santiago Sepulveda; Raul Smith | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |
| 3061 | 08/15/2006 | Santiago Sepulveda | Raul Smith; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |
| 3062 | 08/15/2006 | Raul Smith | Santiago Sepulveda; Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Tania Ortiz; Robert Borthwick | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |

3177990.1  01

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3063 | 08/15/2006 | Santiago Sepulveda | Justin Bird | Mike Morgan; Gerardo Ranero; Sergio Fillad; Raul Smith; Tania Ortiz | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to SEMARNAT regulations | Attorney/Client Privileged |

**Sempra Energy Privilege Log**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

**Revised Installment Seven**

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3064 | 9/6/2006 | Creel, Garcia-Cuellar, and Muggenberg | Energia Costa Azul | | Confidential memorandum in the custodial files of Alex Rios Rippa from the Creel Firm reflecting legal advice and mental impressions relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Attorney Work Product |
| 3065 | 4/12/2007 | Alex Rios Rippa | International Affairs Committee | | Confidential email attaching Governmental Affairs report with legal strategy from counsel relating to litigation involving Sanchez Ritchie to the Governmental Affairs Committee | Attorney/ Client Privileged; Work Product |
| 3066 | | | | | This document has been produced. | |
| 3067 | 9/15/2006 | Rios, Alejandro | Gonzalez, Humberto | | Confidential email transmitting email and attachment between attorney Fernando Benitez Alvarez del Castillo and client transmitting information for the purposes of providing legal advice relating to litigation involving Sanchez Ritchie | |
| 3068 | 8/30/2006 | Teora, Kathleen Corbin | Rios, Alejandro | Moreno, Ricardo | Confidential email discussing privileged and confidential email between attorneys Sergio Fillad, Raul Smith, Santiago Sepulveda, and Robert Borthwick and client reflecting the legal advice and legal strategy of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3069 | 8/12/2006 | Ranero, Gerardo | Borthwick, Robert; Fillad, Sergio; Smith, Raul; Rios, Alejandro | | Confidential email chain and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3070 | 8/11/2006 | Borthwick, Robert | Moreno, Ricardo | Fillad, Sergio; Ranero, Gerardo ; Rios, Alejandro | Confidential email chain and attachment between attorney and client for the purposes of providing legal advice and forming legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3071 | 7/18/2006 | Rios, Alejandro | Ranero, Gerardo | | Confidential email chain between attorney and client for the purposes of developing legal strategy and giving legal advice relating to Lot A-3 | Attorney/ Client |
| 3072 | 7/13/2006 | Smith, Raul | Ranero, Gerardo | Rios, Alejandro | Confidential email chain between attorney and client for the purposes of giving legal advice and forming legal strategy relating to Lot A-3 | Attorney/ Client Privileged |
| 3073 | 7/13/2006 | Ranero, Gerardo | Smith, Raul | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purposes of providing legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3074 | 7/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3075 | 7/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |
| 3076 | 4/23/2007 | Ricardo Martinez | Rios, Alejandro; Smith, Raul | | Confidential email and attachment between attorney and client that details the specific legal work and strategy of an outside law firm assisting ECA with litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3077 | 3/30/2007 | Jose Abel Ocho Lopez | Rios, Alejandro | | Confidential email and attachment between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3078 | 3/28/2007 | Smith, Raul | Rios, Alejandro | | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating to an agreement with outside counsel assisting ECA with litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3079 | 2/1/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email and attachments between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3080 | 1/31/2007 | Fillad, Sergio | Rios, Alejandro | | Confidential email chain between attorney and client for the purposes of forming legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3081 | 1/30/2007 | Fernando Cervantes Guajardo | Rios, Alejandro | Fillad, Sergio; Smith, Raul; Miguel Araiza | Confidential email between attorney and client for the purposes of providing legal advice and forming legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3082 | 1/18/2007 | Alfredo Estrada | Rios, Alejandro | | Confidential email and attachment between attorney and client for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3083 | 7/17/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3084 | 7/12/2007 | Rios, Alejandro | Jose Abel Ocho Lopez | | Confidential email chain between attorney and client or the purpose of providing legal advice and forming legal strategy relatnig to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3085 | 4/12/2007 | Rios, Alejandro | Morgan, Mike; Ortiz, Tania; Moreno, Ricardo | | Confidential email transmitting Governmental Affairs report that reflects the advice and strategy of counsel relating to litigation involving Energia Costa Azul to the Governmetnal Affairs Committee | Attorney/ Client Privileged; Work Product |
| 3086 | 4/3/2007 | Rios, Alejandro | Abraham Hernandez | | Confidential email transmitting confidential fee agreement between Energia Costa Azul and outside counsel assistin ECA wtih litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3087 | 2/6/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3088 | 1/31/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email between attorney and client for the purpose requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3089 | 1/17/2007 | Rios, Alejandro | Alfredo Estrada | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3090 | 9/8/2005 | Smith, Raul | Borthwick, Robert; Sagara, Kevin; Smith, Dave | Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting legal advice realting to litigation involving the Environmental Impact Authoirzation | Attorney/ Client Privileged; Work Product |
| 3091 | 9/6/2005 | Smith, Raul | Chaudhri, Javade; Keller, Bill ; Sahagian, Jim; Hulse, Darcel; Morgan, Mike; Keith, Erbin; Larson, Art; Teora, Kathleen Corbin | Sagara, Kevin; Borthwick, Robert; Smith, Dave; Bird, Justin; Cromer, Brian; Santiago Sepulveda | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3092 | 8/16/2006 | Ranero, Gerardo | Clark, Randall | Borthwick, Robert | Confidential email chain and attachments between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3093 | 9/15/2004 | Smith, Raul | Garcia, Georgina | Borthwick, Robert | Confidential email chain and attachment between attorney and client for the purposes of requesting and providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3094 | N/A | Counsel for Energía Costa Azul | Darcel Hulse | | Confidential map prepared by and reflecting the legal analysis of counsel sent to client for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Work Product |
| 3095 | 2/24/2006 | Borthwick, Robert | Sagara, Kevin | | Confidential email chain and attachment between attorney and client for the purposes of providing and requesting legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3096 | 9/18/2006 | Morgan, Mike | Borthwick, Robert; Quintero, Alejandro | Rios, Alejandro | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3097 | 9/18/2006 | Morgan, Mike | Borthwick, Robert | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3098 | 9/18/2006 | Borthwick, Robert | Bird, Justin | | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3099 | 9/18/2006 | Borthwick, Robert | Quintero, Alejandro ; Morgan, Mike; Stephens, Gary | Henao, Julio; Uribe, Jorge V.; Ranero, Gerardo | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3100 | 9/18/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Quintero, Alejandro | Henao, Julio; Uribe, Jorge V. | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3101 | 9/17/2006 | Stephens, Gary | Morgan, Mike; Quintero, Alejandro ; Uribe, Jorge V. ; Borthwick, Robert; Rowland, G. Joyce | Henao, Julio; Hulse, Darcel | Confidential email chain between attorney and client transmitinng information for the purpose of requesting egal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3102 | 9/17/2006 | Morgan, Mike | Quintero, Alejandro ; Uribe, Jorge V.; Borthwick, Robert; Stephens, Gary | Henao, Julio; Hulse, Darcel | Confidential email between attorney and client transmitting information for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3103 | 9/16/2006 | Morgan, Mike | Borthwick, Robert; Rios, Alejandro | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3104 | 9/16/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Quintero, Alejandro; Uribe, Jorge V. | Hulse, Darcel ; Rios, Alejandro; Henao, Julio | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3105 | 9/16/2006 | Moreno, Ricardo | Borthwick, Robert; Hulse, Darcel ; Morgan, Mike | | Confidential email and attachment between attorney and client transmitting information for the purpose of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3106 | 9/16/2006 | Moreno, Ricardo | Moreno, Ricardo; Kline, Doug; Keith, Erbin | Borthwick, Robert; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike; Larson, Art | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 3107 | 9/15/2006 | Moreno, Ricardo | Kline, Doug; Keith, Erbin | Borthwick, Robert; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike; Larson, Art | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3108 | 9/15/2006 | Larson, Art | Moreno, Ricardo; Borthwick, Robert | Kline, Doug ; Teora, Kathleen Corbin | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3109 | 9/15/2006 | Morgan, Mike | Borthwick, Robert | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3110 | 9/15/2006 | Larson, Art | Borthwick, Robert; Teora, Kathleen Corbin | Moreno, Ricardo Moreno, Ricardo; Kline, Doug | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3111 | 9/15/2006 | Ranero, Gerardo | Miguel Araiza; Smith, Raul Smith, Raul; Uribe, Jorge V.; Quintero, Alejandro ; Fillad, Sergio; Borthwick, Robert; Rios, Alejandro | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3112 | 9/15/2006 | Miguel A. Araiza Viloria | Smith, Raul Smith, Raul; Uribe, Jorge V.; Quintero, Alejandro ; Ranero, Gerardo; Fillad, Sergio; Borthwick, Robert; Rios, Alejandro | Henao, Julio | Confidential email chain between attorney and client for the purposes of requesting and providing legal advice and strategy relating to litigation involving Sanchez Ritchie ; | Attorney/ Client Privileged; Work Product |
| 3113 | 9/15/2006 | Teora, Kathleen Corbin | Borthwick, Robert | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 3114 | 9/15/2006 | Borthwick, Robert | Teora, Kathleen Corbin | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3115 | 9/15/2006 | Borthwick, Robert | Rios, Alejandro | | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3116 | 9/13/2006 | Morgan, Mike | Quintero, Alejandro ; Henao, Julio; Uribe, Jorge V.; Borthwick, Robert | Stephens, Gary | Confidential email chain bewteen attorney and client reflecting request for legal advice relating to Lot A-3 | Attorney/ Client Privileged |
| 3117 | 9/8/2006 | Larson, Art | Moreno, Ricardo; Borthwick, Robert | | Confidential email between attorney and client for the purpose of requesting legal advice relating to Lot A-3 | Attorney Client Privileged |
| 3118 | 9/8/2006 | Borthwick, Robert | Chaudhri, Javade | Sagara, Kevin | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3119 | 9/8/2006 | Borthwick, Robert | Santiago Sepulveda; Smith, Raul, Raul; Esteban, Gorches | Rios, Alejandro; Ranero, Gerardo | Confidential email chain between attorney and client for the purpose of requesting and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3120 | 9/8/2006 | Moreno, Ricardo | Borthwick, Robert; Rios, Alejandro; Smith, Raul Smith, Raul; Morgan, Mike ; Teora, Kathleen Corbin ; Kline, Doug | | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3121 | 9/8/2006 | Moreno, Ricardo | Schmale, Neal | Borthwick, Robert; Morgan, Mike ; Hulse, Darcel ; Smith, Raul Smith, Raul; Kline, Doug ; Larson, Art; Teora, Kathleen Corbin; Rios, Alejandro; Chaudhri, Javade; Sagara, Kevin | Confidential email between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3122 | 9/6/2006 | Smith, Raul | Morgan, Mike ; Rios, Alejandro; Santiago Sepulveda ; Ranero, Gerardo; Miguel Araiza; Moreno, Ricardo Moreno, Ricardo | Borthwick, Robert | Confidential email and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3123 | 8/31/2006 | Smith, Raul | Santiago Sepulveda | Borthwick, Robert; Bird, Justin | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving Lot A-3 | Attorney/ Client Privileged; Work Product |
| 3124 | 8/30/2006 | Stephens, Gary | Morgan, Mike; Borthwick, Robert; Rios, Alejandro | Hulse, Darcel | Confidential email chain between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3 | Attorney/ Client Privileged |
| 3125 | 8/30/2006 | Morgan, Mike | Stephens, Gary ; Borthwick, Robert; Rios, Alejandro; | Hulse, Darcel | Confidential email between attorney and client for the purpose of requesting legal advice relating to security at Lot A-3; | Attorney Client Privileged |
| 3126 | 8/29/2006 | Hampton, Laura | Borthwick, Robert; Brill, Thomas R.; Cadish, Robert D.; Cohen, Sharon L.; Nelson, Steven C.; Urick, Lisa | | Confidential email and attachment between attorneys for the purpose of providing client wtih legal advice relating to various legal issues involving Sempra and its subsidiaries | Attorney Client Privileged |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3127 | 8/28/2006 | Raul Smith | Kevin Sagara; Robert Borthwick | | Confidential email chain and attachment transmitting research for the purpose of providing legal advice relating to litigation involving Lot A-3 | |
| 3128 | 8/28/2006 | Moreno, Ricardo | Borthwick, Robert; Smith, Raul Smith, Raul; Fillad, Sergio; Rios, Alejandro; Santiago Sepulveda; Hulse, Darcel; Teora, Kathleen Corbin ; Morgan, Mike ; Kline, Doug | | Confidential email and attachment between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3129 | 8/27/2006 | Borthwick, Robert | Stephens, Gary | | Confidential email chain between attorney and client transmitting informaiton for the purpose of requesting legal advice relating to Lot A-3 | Attorney Client Privileged |
| 3130 | 8/26/2006 | Borthwick, Robert | Morgan, Mike | | Confidential email chain between attorney and client reflecting information request for the purpose of providing legal advice relating to security at Lot A-3 | Attorney Client Privileged |
| 3131 | 8/26/2006 | Moreno, Ricardo | Smith, Raul | Borthwick, Robert | Confidential email chain between attorney and client for the purpose of discussing lgeal strategy and and requestin legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3132 | 8/25/2006 | Fillad, Sergio | Smith, Raul; Santiago Sepulveda; Carlos Zamarron ; Ortiz, Tania; Uribe, Jorge V.; Ranero, Gerardo; Miguel Araiza; Fernando Cervantes; Henao, Julio; Rios, Alejandro | Borthwick, Robert | Confidential email chain between attorney and cleint for the purposes of discussing legal strategy and providing legal advice relating to litigaiton invovling Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3133 | 8/25/2006 | Larson, Art | Moreno, Ricardo Moreno, Ricardo; Smith, Raul Smith, Raul | Kline, Doug ; Arriola, Dennis; Andrews, Jennifer; Borthwick, Robert | Confidential email chain between attorney and cleint for the purposes of discussing legal strategy and providing legal advice relating to litigaiton invovling Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3134 | 8/25/2006 | Moreno, Ricardo Moreno, Ricardo | Hulse, Darcel ; Borthwick, Robert; Smith, Raul Smith, Raul; Kline, Doug ; Keith, Erbin | | Confidential email bewtween attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3135 | 8/25/2006 | Smith, Raul | Santiago Sepulveda ; Carlos Zamarron; Ortiz, Tania; Uribe, Jorge V.; Ranero, Gerardo; Miguel Araiza; Fernando Cervantes; Henao, Julio; Rios, Alejandro | Fillad, Sergio; Borthwick, Robert | Confidential email chain between attorney and client for the purposes of discussing legal strategy and providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3136 | 8/22/2006 | Smith, Raul | Hulse, Darcel ; Sahagian, Jim ; Morgan, Mike ; Keith, Erbin; Bradham, Sue; Rios, Alejandro; Henao, Julio; Teora, Kathleen Corbin ; Kline, Doug ; Larson, Art ; Moreno, Ricardo Moreno, Ricardo | Sagara, Kevin; Borthwick, Robert; Bird, Justin | Confidential email chain and attachments between attorney and client for the purpose of providing legal advice relating relating to various lawsuits involving Energia Costa Azul | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 3137 | 8/21/2006 | Smith, Raul | Luis Vera; Alejandro Aldana; Esteban Gorches; Santiago Sepulveda ; Fillad, Sergio | Borthwick, Robert; Ortiz, Tania | Confidential email chain and attachment between attorney and client for the purpose of requesting legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3138 | 8/21/2006 | Borthwick, Robert | Hulse, Darcel | Morgan, Mike | Confidential email chain between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3139 | 8/21/2006 | Stephens, Gary | Morgan, Mike ; Borthwick, Robert | Stephens, Gary | Confidential email between attorney and client transmitting information for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3140 | 8/18/2006 | Moreno, Ricardo | Morgan, Mike | Borthwick, Robert | Confidential email chain between attorney and client providing research for the purpose of discussin glegal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3141 | 8/18/2006 | Morgan, Mike | Moreno, Ricardo | Borthwick, Robert | Confidential email chain between attorney and client providing research for the purpose of discussing legal strategy and requesting legal advice relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3142 | 8/10/2006 | Larson, Art | Hulse, Darcel ; Moreno, Ricardo; Teora, Kathleen Corbin ; Kline, Doug | Borthwick, Robert; Harris, Julie L. | Confidential email and attachment between attorney and client reflecting the legal advice of counsel relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3143 | 2/27/2007 | Borthwick, Robert | Moreno, Ricardo | | Confidential email chain between attorney and client transmitting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3144 | 2/7/2007 | Stephens, Gary | Borthwick, Robert | | Confidential email chain between attorney and client transmitting information for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|--------|-------|----------------|-----|-----|-------------------------------------|------------------------|
| 3145 | 2/7/2007 | Borthwick, Robert | Stephens, Gary | | Confidential email chain between attorney and client transmitting information for the purposes of requesting legal advice and discussing legal strategy relating to litigation involving Sanchez Ritchie; | Attorney/ Client Privileged; Work Product |
| 3146 | 11/14/2006 | Moya, Gilbert | Quintero, Alejandro ; Henao, Julio | Morgan, Mike ; Stephens, Gary ; Rios, Alejandro; Uribe, Jorge V.; Partida, Irma; Borthwick, Robert; Smith, Raul Smith, Raul | Confidential email chain between attorney and client transmitting information for the purpose of requesting legal advice relating to litigation relating to Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3147 | 5/4/2006 | Smith, Raul | Moreno, Ricardo | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of giving legal advice relating to litigation involving a parcel of property adjacent to Lot A-3 | Attorney/ Client Privileged; Work Product |
| 3148 | 5/4/2006 | Smith, Raul | Santiago Sepulveda ; Esteban Gorches; Jorge Aguilar; Ranero, Gerardo; Sanchez, Luis; Fillad, Sergio | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of requesting legal advice relating to litigation involving a parcel of property adjacent to Lot A-3; | Attorney/ Client Privileged; Work Product |
| 3149 | 5/4/2006 | Martin, Karla | Smith, Raul Smith, Raul | | Confidential email chain and attachment between attorney and client transmitting informaiton for the purpose of giving legal advice relating to litigation involving a parcel of property adjacent to Lot A-3; | Attorney/ Client Privileged; Work Product |
| 3150 | 1/29/2004 | Santiago Sepulveda | Hulse, Darcel ; Cohen, Sharon L.; Smith, Raul Smith, Raul; Cromer, Brian; Charvel, Ricardo; Ortiz, Tania; Kessel, Cristina | Esteban Gorches; Raul del Moral; Jorge Aguilar; Carlos Zamarrón Ontiveros; Alejandro Aldana | Confidential email and attachment between attorney and client for th epurpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |

| ITEM # | DATE: | FROM / AUTHOR: | TO: | CC: | DOCUMENT AND PRIVILEGE DESCRIPTION: | BASIS FOR WITHHOLDING: |
|---|---|---|---|---|---|---|
| 3151 | 3/25/2004 | Fillad, Sergio | Santiago Sepulveda; Carlos Zamarrn | Smith, Raul | Confidential email and attachment between attorney and client for the purpose of giving legal advice and that reflects the mental impressions of counsel relating to litigation involing the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3152 | 3/25/2004 | Fillad, Sergio | Santiago Sepulveda; Carlos Zamarrn | Smith, Raul Smith, Raul | Confidential email cna attachment between attorney and client transmiting information for the purpose of providing legal advice relating to litigation involving the Environmental Impact Authorization | Attorney/ Client Privileged; Work Product |
| 3153 | 1/5/2005 | Santiago Sepulveda | Alejandro Aldana | Ortiz, Tania; Smith, Raul Smith, Raul; LUIS VERA ; Jorge Aguilar; Esteban Gorches | Confidential email chain and attachments between attorney and client for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3154 | 3/28/2006 | Moreno, Ricardo | Esteban Gorches ; Smith, Raul Smith, Raul | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit | Attorney/ Client Privileged; Work Product |
| 3155 | 3/28/2006 | Moreno, Ricardo | Smith, Raul Smith, Raul | | Confidential email chain between attorney and client transmitting information for the purposes of providing legal advice relating to litigation involving the SEMARNAT permit; | Attorney/ Client Privileged; Work Product |
| 3156 | 2/24/2007 | Moreno, Ricardo | Rios, Alejandro; Smith, Raul Smith, Raul | | Confidential email chain and attachment between attorney and client transmiting research for the purpose of providing legal advice relating to litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3157 | 2/20/2007 | Rios, Alejandro | Smith, Raul Smith, Raul | | Confidential email chain between attorney and client discussing legal strategy relating to a hearing for litigation involving Sanchez Ritchie | Attorney/ Client Privileged; Work Product |
| 3158 | 00/00/0000 | Counsel for Energia Costa Azul | Juan Guillermo Ruiz Hernandez | | Confidential fee agreement between attorney and client in litigation binder of Raul Smith | Attorney/ Client Privileged |

**Sempra Energy Privilege Log – Installment Eight**
**Sanchez Ritchie v. Sempra Energy**
**Case No. 3:10-cv-1513-CAB-KSC**

| ITEM # | DOCUMENT DATE | FROM | TO | CC | PRIVILEGE DESCRIPTION | BASIS FOR WITHHOLDING |
|---|---|---|---|---|---|---|
| 3159. | 9/5/2005 | Ricardo Valenzuela | Francisco Molina; Energia Costa Azul | | Confidential memorandum and attachments between attorney and client providing legal analysis for the purpose of providing legal advice regarding the ownership and chain of title of Lot A-3 | Attorney/Client Privileged |

# EXHIBIT B

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

1800 AVENUE OF THE STARS, SUITE 900
LOS ANGELES, CA 90067-4276
TELEPHONE (310) 277-1010
FACSIMILE (310) 203-7199

840 NEWPORT CENTER DRIVE, SUITE 400
**NEWPORT BEACH, CALIFORNIA 92660-6324**

TELEPHONE (949) 760-0991
FACSIMILE (949) 760-5200
WEBSITE: www.irell.com

**WRITER'S DIRECT**
TELEPHONE (949) 760-5279
FACSIMILE (949) 717-6369
SHaberny@irell.com

October 31, 2014

**VIA E-MAIL**

Kirk Hulett, Esq.
Hulett Harper Stewart LLP
125 Broadway, Suite 1350
San Diego, CA  92101

      Re:    <u>Sanchez Ritchie v. Sempra, Case No. 10-cv-1513</u>

Dear Kirk:

      I write to provide a supplemental key to Sempra's privilege log, which supplements the key that I provided in my September 10, 2014 letter to you. Like the prior key, this chart identifies the attorney or non-attorney status of the individuals involved in communications that were withheld from Sempra's document productions on the basis of an applicable privilege or work product.

| Name | In-House Attorney, Outside Attorney, or Non-Attorney Employee |
|---|---|
| Abraham Hernandez | Outside Attorney |
| Adrian Sanchez | Outside Attorney |
| Alberto Abreu | Non-Attorney Employee |
| Alberto Torres | Non-Attorney Employee |
| Alejandro Aldana | Outside Attorney |
| Alex Quintero | Non-Attorney Employee |
| Alex Rios | Non-Attorney Employee |
| Alfredo Estrada | Outside Attorney |
| Alma Bruce | Non-Attorney Employee |

**IRELL & MANELLA LLP**
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 2

| Alonso Rodriguez | Outside Attorney |
|---|---|
| Alyce Gruel | Non-Attorney Employee |
| Amy Chiu | Non-Attorney Employee |
| Ana Franco | Non-Attorney Employee |
| Ana Gutierrez | Non-Attorney Employee |
| Angeles de la Parra | Non-Attorney Employee |
| Angelica Ala Torre | Non-Attorney Employee |
| Antonio Hernandez | Non-Attorney Employee |
| Araceli Perez | Non-Attorney Employee |
| Areli Covarrubias | Non-Attorney Employee |
| Art Larson | Non-Attorney Employee |
| Arturo Infanzon | Non-Attorney Employee |
| Asfaha Tesfai | Non-Attorney Employee |
| Beatrice Palomino Young | Non-Attorney Employee |
| Benita Jackson | Non-Attorney Employee |
| Bill Keller | Non-Attorney Employee |
| Blair Faulwetter | Non-Attorney Employee |
| Brian Cromer | In-House Attorney |
| Carlos Andres Escoto Carranza | Outside Attorney |
| Carlos Flores | Non-Attorney Employee |
| Carlos Loyola | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 3

| | |
|---|---|
| Carlos Zamarron | Outside Attorney |
| Carmen Lozano Jimenez | Non-Attorney Employee |
| Carmina Knowles | Non-Attorney Employee |
| Christine Collins | Non-Attorney Employee |
| Christopher Isaac | In-House Attorney |
| Claudia Lopez | Non-Attorney Employee |
| Claudia Ortiz | Non-Attorney Employee |
| Cristina Kessel | Non-Attorney Employee |
| Dale Kelly-Cochrane | Non-Attorney Employee |
| Daniel Dzwilewski | Non-Attorney Employee |
| Danish Hamid | Outside Attorney |
| Darcel Hulse | Non-Attorney Employee |
| Dave Smith | In-House Attorney |
| David Barrett | In-House Attorney |
| David Cobb | Non-Attorney Employee |
| David Lozano | Non-Attorney Employee |
| Debra L. Reed | Non-Attorney Employee |
| Dennis Arriola | Non-Attorney Employee |
| Diana Day | In-House Attorney |
| Dimas Hernandez | Non-Attorney Employee |
| Donald Felsinger | Non-Attorney Employee |
| Donald Wagner | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 4

| | |
|---|---|
| Donna Corona | Non-Attorney Employee |
| Dora Dominguez | Non-Attorney Employee |
| Doug Kline | Non-Attorney Employee |
| Edward Steiger | Non-Attorney Employee |
| Elsa Gutierrez | Non-Attorney Employee |
| Elsa Yang Brown | Non-Attorney Employee |
| Emma Castillo | Non-Attorney Employee |
| Erbin Keith | Non-Attorney Employee |
| Esteban Gorches | Outside Attorney |
| Federico De La Torre | Non-Attorney Employee |
| Fernando Benitez | Outside Attorney |
| Fernando C Guajardo | Outside Attorney |
| Francisco Molina | Agent of Sempra |
| Francisco Prado | Agent of Sempra |
| Franco Lammoglia | Outside Attorney |
| Frank DuPont | Non-Attorney Employee |
| Frank Fernandez | Non-Attorney Employee |
| Gabriel Bustamonte | Outside Lawyer |
| Gabriela Roth | Non-Attorney Employee |
| Gary Kyle | In-House Attorney |
| Gary Stephens | Non-Attorney Employee |
| George Liparidis | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 5

| | |
|---|---|
| Georgina Garcia | Non-Attorney Employee |
| Gerardo De Santiago | Non-Attorney Employee |
| Gerardo Ranero | Outside Attorney |
| Gilbert Moya | Non-Attorney Employee |
| Gina Montellano | Outside Attorney |
| Glen Donavan | Non-Attorney Employee |
| Guillermo Ruiz Hernandez | Outside Attorney |
| Hector Anaya | Outside Attorney |
| Hector Manuel Villegas Ramirez | Non-Attorney Employee |
| Herb Sills | Non-Attorney Employee |
| Hipolito Perez | Outside Attorney |
| Humberto Gonzalez | Non-Attorney Employee |
| I. Rodriguez | Agent of Sempra – Employee at Estrategia Ambiental, S.C. |
| Irma Partida | Non-Attorney Employee |
| Jack J. Kelly | Non-Attorney Employee |
| James Asperger | Outside Attorney |
| Janette Piankoff | Non-Attorney Employee |
| Javade Chaudhri | In-House Attorney |
| Javier Levario | Non-Attorney Employee |
| Jennifer Andrews | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 6

| Jessie Knight, Jr. | Non-Attorney Employee |
|---|---|
| Jesus Alvelais | Non-Attorney Employee |
| Jim Marzonie | Non-Attorney Employee |
| Jim Sahagian | Non-Attorney Employee |
| Joaquin Perez | Non-Attorney Employee |
| Joel Griffin | Non-Attorney Employee |
| John Fooks | Non-Attorney Employee |
| Jonna Anderson | Non-Attorney Employee |
| Jorge Aguilar | Outside Attorney |
| Jorge de Hoyos | Outside Attorney |
| Jorge Jimenez | Outside Lawyer for Shell |
| Jorge Molina | Non-Attorney Employee |
| Jorge Uribe | Non-Attorney Employee |
| Jose Abel Ochoa | Outside Attorney |
| Jose Ignacio Moreno | Outside Attorney |
| Joseph Householder | Non-Attorney Employee |
| Joseph Risse | Non-Attorney Employee |
| Joyce Rowland | Non-Attorney Employee |
| Juan Carlos Zepeda Romandia | Non-Attorney Employee |
| Julie Harris | Non-Attorney Employee |
| Julio Henao | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 7

| | |
|---|---|
| Justin Bird | In-House Attorney |
| Karen Sedgwick | Non-Attorney Employee |
| Kathleen Bevan | Non-Attorney Employee |
| Kathleen Corbin Teora | Non-Attorney Employee |
| Ken Jarvi | Attorney for Shell |
| Kevin King | Outside Attorney for Winston & Strawn |
| Kevin Sagara | In-House Attorney |
| Kimberly McDonnell | In-House Attorney |
| Laura Carolina | Non-Attorney Employee |
| Laura Farmer | Non-Attorney Employee |
| Laura Gutierrez | Non-Attorney Employee |
| Len Dasho | Non-Attorney Employee |
| Leonardo Gonzalez | Outside Attorney |
| Lisa McFadden | Non-Attorney Employee |
| Luis Sanchez | In-House Attorney |
| Luis Vera | Outside Attorney |
| Manuel Becerra | Non-Attorney Employee |
| Manuel Cervantes | Outside Lawyer for Shell |
| Manuel Salas | Non-Attorney Employee |
| Marcela Rosillo | Non-Attorney Employee |
| Margarita Gonzalez | Non-Attorney Employee |
| Maria Butron | Outside Attorney |

IRELL & MANELLA LLP
A REGISTERED  LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 8

| | |
|---|---|
| Maria Mendoza | Non-Attorney Employee |
| Maria Ross | Non-Attorney Employee |
| Mark Fisher | Non-Attorney Employee |
| Mark Meyer | Non-Attorney Employee |
| Mark Snell | Non-Attorney Employee |
| Mark William Nelson | Non-Attorney Employee |
| Martin Bambridge | Attorney for Shell |
| Matt Burkhart | Non-Attorney Employee |
| Maury De Bont | Non-Attorney Employee |
| Mayra Ramos | Non-Attorney Employee |
| Melissa Topete | Non-Attorney Employee |
| Michael Allman | Non-Attorney Employee |
| Michael Kelsey | Non-Attorney Employee |
| Michael Swartz | Outside Attorney |
| Miguel Araiza | Outside Attorney |
| Mike Gallagher | Non-Attorney Employee |
| Mike Morgan | Non-Attorney Employee |
| Molly Cartmill | Non-Attorney Employee |
| Nadia Patino | In-House Attorney |
| Nancy Phu-Makalintal | Non-Attorney Employee |
| Neal Schmale | Non-Attorney Employee |
| Nora Salcedo | Outside Attorney |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 9

| | |
|---|---|
| Octavio Manuel Caravajal | Outside Attorney |
| Octavio Simoes | Non-Attorney Employee |
| Paul Maldonado | Non-Attorney Employee |
| Priscilla Goguen | Non-Attorney Employee |
| Rafael Allende | Non-Attorney Employee |
| Rafael Valdes Abascal | Outside Attorney |
| Randall Clark | In-House Attorney |
| Raul del Moral | Outside Attorney |
| Raul Smith | In-House Attorney |
| Ray Sumida | Non-Attorney Employee |
| Renato Davila | Non-Attorney Employee |
| Ricardo Charvel | Non-Attorney Employee |
| Ricardo Martinez Nuno | Outside Attorney |
| Ricardo Moreno | Non-Attorney Employee |
| Ricardo Valenzuela | Agent of Francisco Molina |
| Richard Munoz | Non-Attorney Employee |
| Robert Borthwick | In-House Attorney |
| Roberto Rubio | Non-Attorney Employee |
| Rodolfo Martinez Reyes | Outside Attorney |
| Rodolfo Michelon | Non-Attorney Employee |
| Roman Barreto | Non-Attorney Employee |

IRELL & MANELLA LLP
A REGISTERED LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 10

| | |
|---|---|
| Rosa Maria Yanez | Non-Attorney Employee |
| Rosalba Cruz | Non-Attorney Employee |
| Rosetta Keck | Non-Attorney Employee |
| Ruth M. Herrera | Legal Department Employee |
| Santiago Sepulveda | Outside Attorney |
| Scott Tomayko | Non-Attorney Employee |
| Sergio Bustamante | Non-Attorney Employee |
| Sergio Fillad | Outside Attorney |
| Sergio Urias | Outside Attorney |
| Sharon Cohen | In-House Attorney |
| Sony Ben Moshe | Outside Attorney |
| Stephanie Hitt | Non-Attorney Employee |
| Stephen Baum | Non-Attorney Employee |
| Stephen Dahm | Non-Attorney Employee |
| Steven Nelson | Non-Attorney Employee |
| Sue Bradham | Non-Attorney Employee |
| Sue Dawson | Non-Attorney Employee |
| Tania Ortiz | Non-Attorney Employee |
| Teresa Gonzalez | Legal Department Employee |
| Thomas Jennings | Non-Attorney Employee |
| Tomas Gonzalez | Non-Attorney Employee |
| Tony Perrino | Non-Attorney Employee |

# IRELL & MANELLA LLP

A REGISTERED  LIMITED LIABILITY LAW PARTNERSHIP
INCLUDING PROFESSIONAL CORPORATIONS

Kirk Hulett, Esq.
October 31, 2014
Page 11

| Vanessa Gimenez | Outside Attorney |
|---|---|
| Victoria Rice | Non-Attorney Employee |
| Wendy Corral | Non-Attorney Employee |
| William Gurrola | Non-Attorney Employee |
| Yecenia Rojas | Non-Attorney Employee |

Sincerely,

*/s/ Sandra L. Haberny*

Sandra Haberny

SLH

cc:      Counsel of record

3169536.1  01